12/22/2023 4:46 PM
22CV16510

IN THE CIRCUIT COURT OF THE STATE OF OREGON

FOR THE COUNTY OF LANE

| | |
|---|---|
| In re Judicial Dissolution of,<br><br>**Zadeh Kicks LLC dba Zadeh Kicks,**<br><br>the Petitioner. | Case No. 22CV16510<br><br>**RECEIVER'S REPORT NO. 15** |

David P. Stapleton, the court-appointed receiver ("Receiver") for the above-entitled action, respectfully submits the following Report No. 15.

**I.    Appointment and Takeover**

Petitioner Zadeh Kicks LLC ("Petitioner" or "Zadeh Kicks"), through its sole member, Michael Malekzadeh ("Malekzadeh") (together, "Petitioners"), filed a motion with this Court for judicial dissolution of Zadeh Kicks and for an order appointing a receiver to assist with Petitioner's voluntary dissolution and to take possession, control, management, and operation of Petitioner's assets (the "Receivership Estate") for the purpose of liquidating them in an orderly manner.

On May 20, 2022, the Order Appointing Receiver (the "Order") was entered by this Court. The Receiver immediately took possession of the Receivership Estate and met with Malekzadeh and his counsel at the Zadeh Kicks offices to discuss the takeover of the Receivership Estate and the Receiver's role.

**II.    Background and Takeover**

Zadeh Kicks was a premium brand sneaker resale company that was formed in 2013. Zadeh Kicks experienced exponential growth in business from January 2020 to May 2022. The Petitioner's liabilities greatly exceed its assets, rendering Zadeh Kicks insolvent with many

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

1  unfulfilled orders pending with the company. The Petitioner requested the appointment of a

2  receiver to marshal and liquidate assets and to handle claims from numerous creditors.

3       Due to the initial exposure of the news related to the takeover of the Zadeh Kicks business

4  by the Receiver and the social media traffic that included pictures of the warehouses and direct

5  personal threats to Malekzadeh, the Receiver contracted with a security vendor to monitor the

6  facilities and installed security cameras at all locations. The Receiver continues to maintain

7  security at the facilities.

8       **III.**    **<u>Communication and Cooperation with Third Parties</u>**

9       The Receiver continues to communicate, share information, and work collaboratively with

10 the third-party service providers that serviced platforms used in the Zadeh Kicks business,

11 including Shopify (website, e-commerce store, payment processor), PayPal (merchant), Rise.ai

12 (gift cards) and United Parcel Service ("UPS") (shipping) to obtain and share information helpful

13 in reviewing the validity of credit card chargebacks on customer credit cards.

14      **IV.**    **<u>Operations</u>**

15      Prior to the Receiver's appointment, Zadeh Kicks disabled the ordering function of its

16 website so that no new orders of sneakers could be placed. As of the date of the Receiver's

17 appointment, Zadeh Kicks was operating on a limited basis by filling outstanding orders for which

18 the company had inventory in stock.

19      Upon his appointment, the Receiver immediately ceased any fulfillment of orders and

20 instead focused his efforts on a sale strategy to maximize recovery for the benefit of all creditors.

21 This sales strategy was approved by the Court.

22      Three employees remain on payroll. These individuals continue to organize and count

23 inventory, stage for the Court approved sale process, prepare items to be posted to online

24 marketplace platforms and sold through court-approved bulk orders, and process and ship orders.

25      Most of the Receiver's efforts at this time relate to monitoring marketplace sales and

26 negotiating and finalizing bulk sales as described further in Section VI below to continue to

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

1 strategically reduce the inventory. The Receiver will utilize additional personnel as needed to assist

2 with large sales volumes and certain assistance with bulk sales for buyers interested in a significant

3 purchase (detailed further below).

4 **V.    Communication with Investors / Creditors / Victims**

5 Creditor inquiries remain low in volume, though additional parties continue to request to

6 be added to the special notice list after the transmittal of the Receiver report each month. As of the

7 date of this report, 1,096 parties have been added to the special notice list. While Donlin Recano

8 & Company ("DRC") is no longer involved directly in customer communications, it continues to

9 host the website that was set up upon engagement with DRC, which contains frequently asked

10 questions for customers as well as a copy of the Order and other case documents that are being

11 uploaded periodically as needed.

12 Creditors continue to email and call the Receiver's office to request details regarding prior

13 orders, timing, the value of assets, and the ability to submit bulk offers for portions of the sneaker

14 inventory, and the Receiver's office is responding accordingly.

15 **VI.    Sale of Inventory**

16 On November 28, 2022, this Court approved the Receiver's proposed liquidation plan,

17 which consisted of offering shoes for sale on eBay.com, among other avenues. The Receiver

18 actively monitors eBay.com sales and adjusts pricing and promotion as necessary. Gross sales have

19 eclipsed $8,265,000 to date through November 30, 2023, which includes bulk sales totaling

20 approx. $4.5 million (which took place with the consent of Lead Bank as summarized below). The

21 Receiver continues to monitor sales, along with the impact of certain promotional and pricing

22 strategies for listings and their impact on sales growth.

23 In addition to sales generated through eBay, the Receiver continues to communicate with

24 bulk buyers for significant purchase volumes as offers are received. The Receiver has finalized

25 eight bulk sales through November 30, 2023, totaling roughly 25,266 pairs for approximately $4.5

26 million. The Receiver continues to review bulk offers to maximize recoveries and reduce expenses

PAGE 3    RECEIVER'S REPORT NO. 15

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

**Stapleton Dec. Exhibit B
Page 3 of 54**

through expediting sales and as of the date of the report has executed two additional bulk sales for which the proceeds are not contemplated in this report. Furthermore, subsequent to the period ended November 30, 2023, through which this report covers, the Receiver has finalized an additional bulk sales for which proceeds will be reflected in the next report.

Generally, bulk sale offers range anywhere between 100 pairs of sneakers to 5,000 pairs of sneakers in a single transaction, but the Receiver has also received offers for substantially all sneakers on hand. To date, no offers for the entirety of the inventory have been strong enough to warrant an application to this Court based on a comparison to the pacing of marketplace and other bulk sales. The Receiver continues to review all offers and structure potential sales that appropriately weigh the benefits of selling larger quantities of sneakers at slightly discounted prices against the future overhead costs of storing that inventory, with the goal of maximizing the recovery for the receivership estate. Any bulk sales of inventory will continue to be as-is, where-is, all-cash sales. To the extent the Receiver obtains a bulk offer for the entirety – or substantially _all_ – of the remaining inventory, the Receiver will return to this Court to seek approval of this sale.

While the Receiver is heavily focused on strategically reducing inventory levels at suitable, market-rate prices, he is also working to reduce Overhead and other costs where necessary as Inventory is depleted.

**VII.    Cash and Financial Statements**

At the time of the appointment of the Receiver, the Petitioner had several pre-existing bank accounts at Chase Bank and Lead Bank and the Receiver immediately contacted the banks to take possession of cash. The following is a summary of cash activity for the receivership period since the Receiver's appointment and ending November 30, 2023:

| | |
|---|---:|
| Beginning Cash, 5/20/2022 | $         - |
| Cash Receipts – Bank account takeover | 2,207,302 |
| Sales of Sneaker Inventory, net of selling fees | 7,721,392 |
| Interest Income | 91,816 |
| Payroll Expense | (277,810) |

PAGE 4    RECEIVER'S REPORT NO. 15

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

| | |
|---|---|
| Rent Expense | (202,605) |
| Security Expense | (219,862) |
| Distribution to Secured Creditor | (1,570,673) |
| All Other Expenses | (2,105,201) |
| **Ending Cash, 10/31/2023** | **$      5,644,359** |

\* Note that there has been $8,265,207 of gross sales of the sneaker inventory for the receivership period ending November 30, 2023. Accordingly, a timing difference and eBay selling fees and taxes account for the difference between the $7,721,392 noted in the financials above and the $8,265,207 in gross sales.

Attached as **Exhibit "A"** is a summary of cash receipts and disbursements since inception to date through November 30, 2023. There remains approximately $2.1 million which is not included in the cash number above and which is subject to further dispute regarding offsets by Chase Bank and Lead Bank as discussed further in *Section XI* below.

This report represents the first report wherein the Receiver has shifted his monthly reporting to month-end to capture cash and financial statements through month-end as opposed to mid-month. The Receiver will continue to submit monthly reports after the prior month's end unless and until the Court requests that the Receiver do differently.

**VIII.    Turnover of Bank Accounts and Offsets**

As summarized above, the Receiver took possession of bank accounts consisting of cash of approximately $1.7 million, which represents _certain_ funds that were being held by Chase Bank ("Chase") and $485,000 that was turned over from Zadeh Kicks' counsel. There are additional amounts from Chase Bank (approximately $1.4 million) and Lead Bank (approximately $710,000) that have not been turned over.[1]

---

[1] A summary of all bank balances with indication of those which have been turned over to the Receiver as of the date of this report and those which have not is included at the bottom of Exhibit "A."

PAGE 5    RECEIVER'S REPORT NO. 15

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

1    As mentioned above, Lead Bank did not object to the Receiver's stipulation granting

2    approval for the first two bulk sales.

3    **IX.    Lawsuits**

4    *American Express v. Malekzadeh, et al.*, Case No. 6:22-cv-01070-AA (Dist. Or.)

5    On July 21, 2022, American Express National Bank ("AmEx"), filed a complaint in United

6    States District Court, District of Oregon, Eugene Division, Case No. 6:22-cv-01070-AA against

7    Michael Malekzadeh and Bethany Mockerman alleging various claims including breach of

8    contract and fraud in an effort to collect unpaid balances that are past due on various credit card

9    accounts that American Express issued either to Malekzadeh personally or to Zadeh Kicks LLC.

10    It is the Receiver's understanding that the case is currently stayed.

11    **X.    Forensic Accounting / Review**

12    The Receiver has substantially completed his forensic accounting effort to summarize the

13    sources and uses of cash for Zadeh Kicks and has reviewed significant customer accounts, defined

14    as those with the largest number of shoe purchases. This is critical as this forensic analysis explains

15    how investor and creditor funds were used. As was the case with the inventory, Zadeh Kicks did

16    not have sophisticated procedures related to its accounting and financial reporting function. As a

17    result, there is no comprehensive set of books and records / financial statements.

18    Instead, the Receiver has compiled data from various sources including bank statements,

19    Shopify order histories, and other sources to understand historical cash flow. The Receiver is

20    continuing his financial accounting review as of the date of this report.

21    The Receiver determined that the best value add to the investors was to produce investor

22    capital balances based on a money-in, money-out ("MIMO") approach. The MIMO analyses will

23    serve as the foundation for the development of a distribution plan to be presented to the Court at a

24    later date.

25    The Receiver's forensic accounting has also identified "net winners" – meaning those

26    investors who have received more money than they contributed – and "net losers" – meaning those

PAGE 6    RECEIVER'S REPORT NO. 15

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

**Stapleton Dec. Exhibit B
Page 6 of 54**

investors who did not receive as much (or any) money back from what they contributed and who therefore would have legitimate claims in the receivership estate. The Receiver presented a Motion for Approval of Initiating Claw-Back Litigation Against Net Winners, which included a summary of 19 "net winners" identified to date with total aggregate funds sent to these 19 parties of more than $16 million in excess of what these parties contributed to Zadeh.[2] This Court approved this motion on March 28, 2023. Of the 50+ customers reviewed to date which resulted in identifying 19 "net winners", these customers were derived first from those customers with the largest amount of shoe purchases and then expanded to a wider group of investors based on those customers receiving large payments from the Zadeh bank accounts.

The Receiver initially sent an opening claw-back letter making a demand to each of the "net winners" who were unjustly benefited from the Company's operations. Eighteen of the nineteen "net winners" initially responded and the Receiver attempted to engage in settlement negotiations with each of them.  The Receiver's initial goal was to attempt to settle with the "net winners" at a slightly discounted amount in exchange for avoiding potentially costly litigation with the Receivership Estate. For certain of the "net winners" who expressed that they do not have the financial means to pay the settlement amount offered by the Receivership Estate, the Receiver required that they complete a detailed financial package so that he could assess the validity of these statements.[3] Similarly, for certain of the "net winners" who expressed disagreement in the amount the Receiver believes is owed to the Receivership Estate, the Receiver attempted to share detailed documentation to reconcile this disagreement. The Receiver has now concluded nearly all such

---

[2] Note that the Receiver looked at net winners on a cash basis – meaning cash contributed via check or wire that was deposited into a bank account, less any checks or wires paid back to those parties from the bank accounts – as well as factoring in the value of any sneakers shipped to those customers.

[3] Specifically, the Receiver required any "net winner" that claimed an inability to pay to provide the financial information required by the Security and Exchange Commission on its Form D-A, which is used whenever there is a claim of the inability to pay disgorgement, interest or penalties in an SEC action.

PAGE 7    RECEIVER'S REPORT NO. 15

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

1  settlement discussions and will seek Court approval of any finalized settlement agreements in

2  January, 2024. The Receiver has also filed the below listed net winner actions.[4]

3         On September 22, 2023, the Receiver began filing complaints against net winners in the

4  Circuit Court of the State of Oregon for the County of Lane including the following: (1) Deadstock

5  LA, Inc., a California corporation and Ely Halavi, an individual dba Yeezus We Trust (Case No.

6  23CV40344); (2) Johnny Davis, an individual (Case No. 23CV42276; (3) Anthony Varela, an

7  individual dba Sixteen Ten (Case No. 23CV42272); (4) The Keystone Market LLC, a North

8  Carolina limited liability company (Case No. 23CV42278); (5) Kickstopny LLC, a New York

9  limited liability company (Case No. 23CV42279); (6) No Contest, LLC, a New Jersey limited

10  liability company (Case No. 23CV42289); (7) Soleseriouss LLC, a New Jersey limited liability

11  company (Case No. 23CV4227); (8) Twenty-Two Shoes, LLC, a New Jersey limited liability

12  company (Case No. 23CV38807) (9) Air Drizzy Kicks, LLC, a New York limited liability

13  company (Case No. 23CV46211); (10) The Sneak Peek, LLC, an Ohio limited liability company

14  (Case No. 23CV46219); (11) Just My Kicks, LLC, a New Jersey limited liability company (Case

15  No. 23CV46182); (12) Myths, LLC, a New York limited liability company (Case No.

16  23CV48583); (13) Idanks, LLC, a New Jersey limited liability company (Case No. 23CV48584);

17  (14) Katstrike, Inc., a New York corporation (Case No. 23CV50111); (15) Trendz, LLC a New

18  York limited liability company (Case No. 23CV50112); and (16) Aden Trano, an individual (Case

19  No. 23CV42275).

20  //

21  //

22  //

23  //

24

25  [4] The Receiver's understanding is that pursuant to ORS 37.290 each action against a "net
    winner" will be filed as adjunct to the Receivership matter, and automatically assigned to this
26  Court.

PAGE 8    RECEIVER'S REPORT NO. 15

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

## XI.  **Subpoenas to Shopify**

On or about May 12, 2023, the Receiver's counsel served subpoenas on Shopify Payments (USA) Inc. and Shopify (USA), Inc. seeking documents related to Shopify's policies regarding issuing gift cards in lieu of cash or goods, and its communications with Zadeh Kicks, and its officers. At the request of Shopify's counsel, on or about May 23, 2023, the Receiver's counsel met and conferred with Shopify's counsel regarding the subpoenas. Shopify's position is that neither of the entities served by the Receiver was in possession, custody, or control of any of the documents sought, even though Shopify previously produced documents requested by the Receiver in 2022. Shopify now takes the position that the Receiver's only recourse to obtain documents is to issue an international subpoena to Shopify's Canadian parent, Shopify, Inc. (using Canadian process). The Receiver's counsel disagrees with Shopify's position and filed a motion to compel the production of documents, which was heard on August 7, 2023. On August 21st, a supplemental brief was filed regarding the same, and the matter is currently under submission. On October 5, 2023, the Court issued a minute order denying the Receiver's motion.

## XII.  **Legal**

Pursuant to the Order and application to this Court, the Receiver engaged Buchalter, A Professional Corporation, as Receiver's counsel to advise the Receiver on the complexities of the receivership estate. Attached as **Exhibit "B"** are Buchalter's invoices for October and November 2023, respectively in the amounts of $30,636.61 and $43,223.01. Concurrent with this filing, the Receiver filed a Notice of Compensation of Professionals containing this invoice and will send it to all parties on the attached service list.

//
//
//
//
//

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

**XIII.  Receiver's Fees and Expenses**

The Receiver's fees and expenses for October and November 2023, respectively, are $54,293.33 and $43,432.96. Concurrent with this filing, the Receiver filed a Notice of Compensation of Professionals containing this invoice and will send it to all parties on the attached service list. Attached as **Exhibit "C"** are the Receiver's invoices for October and November 2023.

DATED this 22nd day of December 2023.

By _____

David P. Stapleton
Court Appointed Receiver

PAGE 10  RECEIVER'S REPORT NO. 15

BN 79352729

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

**CERTIFICATE OF SERVICE**

I hereby certify that I served the foregoing RECEIVER'S REPORT NO. 15 on the parties listed below by the method(s) indicated and on the attached Special Notice List via email on the date set forth below:

Joseph M. Mabe
Keith A. Pitt
Rebecca J. Ok
Slinde Nelson
425 NW 10th Avenue, Suite 200
Portland, OR 97209
joe@slindenelson.com
keith@slindenelson.com
rebecca@slindenelson.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for Petitioner*

Douglas Pahl
Perkins Coie LLP
1120 NW Couch, 10th Floor
Portland, OR 97209
dpahl@perkinscoie.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for TXOR Holdings Ltd.*

Melissa J. Bushnick
Lindsay Hart LLP
1300 SW Fifth Avenue, Suite 3400
Portland, OR 97201-5640
mbushnick@lindsayhart.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for Lead Bank*

Braden Perry
Benjamin L. Tompkins
Kennyhertz Perry
2000 Shawnee Mission Pkwy, Ste 210
Mission Woods, KS 66205
braden@kennyhertzperry.com
ben@kennyhertzperry.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for Lead Bank*

PAGE 1    CERTIFICATE OF SERVICE

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352725

John Rothermich
K & L Gates, LLP
One SW Columbia Street, Suite 1900
Portland, OR 97204
john.rothermich@klgates.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for Matthew Crawford and Justin Crawford*

Daniel C. Peterson
Cosgrave Vergeer Kester LLP
900 SW Fifth Avenue, 24th Floor
Portland, OR 97204
dpeterson@cosgravelaw.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for Nextwave Funding*

Garrett S. Ledgerwood
Miller Nash LLP
111 SW Fifth Ave., Suite 3400
Portland, OR 97204
garrett.ledgerwood@millernash.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for American Express National Bank*

Darryl S. Laddin
Frank N. White
Arnall Golden Gregory LLP
171 17th St. NW, Suite 2100
Atlanta, GA 30363
darryl.laddin@agg.com
frank.white@agg.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for American Express National Bank*

Clifford S. Davidson
Raminta Rudys
Snell & Wilmer LLP
1455 SW Broadway, Suite 1750
Portland, OR 97201
csdavidson@swlaw.com
rrudys@swlaw.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

*Attorneys for PayPal, Inc.*

PAGE 2    CERTIFICATE OF SERVICE

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

1

Kelly A. Cornish
Elizabeth Sacksteder

☐ First class mail
☒ Email

2

Paul, Weiss, Rifkind, Wharton &
    Garrison LLP

☐ Hand delivery
☐ Facsimile

3

1285 Avenue of the Americas
New York, NY 10019-6064

☐ Electronic service at the party's email
    address as recorded on the date of
    service in the court's eFiling system

4

kcornish@paulweiss.com

5

esacksteder@paulweiss.com

6

*Attorneys for PayPal, Inc.*

7

S. Ward Greene
Farleigh Wada Witt

☐ First class mail
☒ Email

8

121 SW Morrison Street, Suite 600
Portland, OR 97204

☐ Hand delivery
☐ Facsimile

9

wgreene@fwwlaw.com

☒ Electronic service at the party's email
    address as recorded on the date of
    service in the court's eFiling system

10

*Attorneys for Creditors Only The
Authentic LLC and No Contest LLC*

11

12

DATED this 22nd day of December, 2023.

13

14

/s/ Daniel P. Larsen
Daniel P. Larsen, OSB No. 943645

15

16

17

18

19

20

21

22

23

24

25

26

PAGE 3    CERTIFICATE OF SERVICE

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 79352729

| | | | |
|---|---|---|---|
| 123tapster@gmail.com | Nabil Hashem | alexis.lowitzki@gmail.com | Lex Lowitzki |
| 12grandk@gmail.com | | alexkicks420@gmail.com | Alejandro Flores |
| 15559688096@163.com | Luo | alexsalazar619@outlook.com | Alexander Salazar |
| 17filo17@gmail.com | Marson Filippo | algd1997@gmail.com | Andrew Dillon |
| 1brookevans@gmail.com | | alimaksoud2@protonmail.com | Ali Maksoud |
| 2010j3sus@gmail.com | Jesus Alvarez | alishah.momin22@gmail.com | Alisha Momin |
| 24martian@gmail.com | Mar S | aljebury23@gmail.com | Ali Aljebury |
| 317859kicks@gmail.com | David Carroll | allafrank05@gmail.com | Alla Frank |
| 382849500@qq.com | | allenaus2010@gmail.com | |
| 568622279@qq.com | Wuxiuquan | alnajjarm@icloud.com | Mohammed AlNajjar |
| 609038891@qq.com | | alryburn01@gmail.com | Adam Ryburn |
| 911260375@qq.com | | aludi@angelusdirect.com | Adrianna Ludi |
| a.delgado14@yahoo.com | Alfonso Delgado | alvarm622@gmail.com | Michael Alvarez |
| a1172740835@gmail.com | Qingen Chen | alvinpresleyverdeflor@yahoo.com | Alvin Presley Verdeflor |
| aalisub@gmail.com | Ahad Subzwari | alvinscott@ymail.com | Alvin Scott |
| aanup91@gmail.com | Aahana Patel | alwaysalone.kingz@gmail.com | Burning king |
| aaron.nichols88@gmail.com | Aaron Nichols | amandeep18feb@gmail.com | Amandeep Singh |
| abarcherenterprises@gmail.com | Andre Archer | amaurymercado3@hotmail.com | Amaury Mercado |
| abedcameron@gmail.com | Cameron Abed | ambmundoc@yahoo.com | Al-mugrien Mundoc |
| abhas2695@gmail.com | Abhas Singh | amehra3377@gmail.com | Amit Mehra |
| abiudgarciabev@gmail.com | Abiud Garcia | aminott2135@gmail.com | Andrea Minott |
| abrunamarcos1@gmail.com | Marcos Abruna | amvitelli88@gmail.com | Anthony Vitelli |
| aclarke089@gmail.com | Amanda Clarke | andheshops@gmail.com | Richard Barker |
| acor07@hotmail.com | Aaron Cortez | andre_5991@yahoo.com | Andre Park |
| adam.teclezghi@yahoo.com | Adam Teclezghi | andrem219@gmail.com | Andre Montgomery |
| adamgaytan7@yahoo.com | Adam Gaytan | andrew.blough@gmail.com | Andrew Blough |
| adamwhitmire@gmail.com | Adam Whitmire | andrew.grann75@gmail.com | Andrew Grann |
| adamwinkleman@gmail.com | Adam Winkleman | andrew.hwang90@gmail.com | Andrew Hwang |
| admin@deadstockconsortium.com | Evan Rotenberg | Andrew.Lawrence@2degrees.nz | Andrew Lawrence |
| admin@pingproxies.com | Timur Gok | andrewgoins@yahoo.com | Andrew Goins |
| admin@solemeet.co.uk | Sameet Brar | andrewkuntz243@gmail.com | Andrew Kuntz |
| adrielcheong@gmail.com | Adriel Origliasso | andy840207@me.com | Andy Lee |
| ady2glude707@hotmail.com | Adler Abrigo | andyjames4390@gmail.com | Andy James |
| aeroteckx2@gmail.com | Frederick | andyvu100@gmail.com | Andy Vu |
| afang03@hotmail.com | Andy Fang | antuan05@icloud.com | Edgar Hernandez |
| afto@outlook.com | James Afto | aoadenij@gmail.com | Remi Adeniji |
| agordon@lawandsteinllp.com | Allison C. Gordon, Esq. | apdathens@icloud.com | Aaron Dougherty |
| agreen@mccarter.com | Anthony Green | apondozzi@gmail.com | Adam Pondozzi |
| ahxiongg@gmail.com | Lau Lee Xiong | apowswagg99@gmail.com | Andrew Powell |
| aidanssneakershop@gmail.com | | apraski35@gmail.com | Austin Praski |
| airkofa54@msn.com | Cando Gaytan Jr. | arandol63@yahoo.com | Austin Randolph |
| ajmaster82@gmail.com | Anthony Ragone | arfhan_ali@yahoo.com | Arfhan Ali |
| alanjcheng@gmail.com | Alan Cheng | arshpreet.jaggi@gmail.com | Arsh Jaggi |
| albierent@gmail.com | AlbierEnt | arturoamezola@yahoo.com | Arturo Amezola |
| alex.almonte707@gmail.com | Alex Almonte | arungk981@gmail.com | Arun Kumar Bandi |
| alexanderhmadrigal@icloud.com | Alexander Madrigal | aslana05@outlook.com | Aslan Alijev |
| alexandermurga@gmail.com | Alexander Murga | asomd@hotmail.com | |
| alexi.sommerville@gmail.com | Alexi Sommerville | asshhhb@gmail.com | 239 Exclusives |

| | | | |
|---|---|---|---|
| atlerner@gmail.com | Andrew L | bobrow.taylor@gmail.com | Taylor Bobrow |
| auberonbartley@gmail.com | Auberon Bartley | boggle1015@yahoo.com | Neal Yang |
| augusandrea@hotmail.com | | bone_t_blue@yahoo.com | Tavaris Jackson |
| austinrjack@gmail.com | Austin Jack | bonezunit@aol.com | Jared Rosenblum |
| aweekes624@gmail.com | Anthony Weekes | boonedl12@hotmail.com | David L. Boone |
| aymankhawaja09@gmail.com | Ayman Khawaja | boybob93@hotmail.fr | Bafou Sanogo |
| ayoublawyers@outlook.com | Normal Ayoub | bparker2@tds.net | Bill Parker |
| azaumseil3@gmail.com | Austin Zaumseil | bradical820@yahoo.com | Bradford Lund |
| aziziagg@gmail.com | Ahmad Azizi | brandnew7z@hotmail.com | Yang 7z |
| b_cofie@yahoo.com | Bernard Cofie | brandon.boyd10451@gmail.com | Brandon Boyd |
| b_ray15@hotmail.com | Bryan Bariquit | brandonprete01@gmail.com | Brandon Prete |
| babbegap@aol.com | Desiree Bredemus | brian.sherwinski@gmail.com | Brian Sherwinski |
| babyphatvixen10@yahoo.com | Brittany Green | briancahill22@gmail.com | Brian Cahill |
| baibx1337@gmail.com | Baizhen Wang | briangliboff@gmail.com | Brian Gliboff |
| bao.luo.li@gmail.com | Paul B. Li | brianl3950@gmail.com | Brian Lewis |
| baseball2513@gmail.com | Brandon Alwadish | bridget@boisematthews.com | Bridget Donegan |
| basilsaladino@gmail.com | Mike Saladino | brikxsolutions@gmail.com | Brikx Solutions |
| bball1210@gmail.com | | brolin@adsearch.marketing | Brolin Kawewehi |
| truexample@gmail.com | Amaos Bennett | bronsonburcham@gmail.com | Bronson Burchmam |
| bcharles23@hotmail.com | Ben Lotvedt | bryan.a.8163@gmail.com | |
| bchen1121@yahoo.com | Brian Chen | bryan.sparkz@gmail.com | Bryan Zhou |
| belgrade_rg@yahoo.com | Belgrade Gonzales | bryanchiagh@hotmail.com | Bryan Chia |
| believekobe@gmail.com | | bryant@etisoinc.com | Bryant Ezroj |
| benavidesruben0222@gmail.com | Ruben Benavides | bryant@etisoinc.com | Bryant |
| benhouli@tauex.tau.ac.il | Ben Houli | brycecahill22@gmail.com | Bryce Cahill |
| Benjamincwy@live.com | Benjamin Chia | bryson_e@sbcglobal.net | Bryson Early |
| benjamintrieu96@gmail.com | Benjamin Trieu | btsfootwear1@gmail.com | Bryant Sturgill |
| benlovestaylorsomuchh@gmail.com | Benjamin Fox | buckman@bmbpc.com | Jeffrey Buckman |
| bensteltenpool@rocketmail.com | Ben Steltenpool | burgess521@gmail.com | Burgess |
| benstone2038@yahoo.com | Ben Stone | burgfam558@gmail.com | |
| bernal9751@gmail.com | Julien Bernal | burton1972@yahoo.com | John Davies |
| bertwilliams31@live.com | Bert Williams | byron.bach@yahoo.ca | Byron Bach |
| bhawkins10@gmail.com | B Hawk | cagerama@hotmail.com | Kevin Jones |
| bie25zafaralla@hotmail.com | Ma Cristina Zafaralla | calebvirkstis@gmail.com | Caleb Virkstis |
| biesiadd@msn.com | Darek Biesiadzinski | calladrilling@aol.com | Dan Callahan |
| big414@wi.rr.com | Tito Watson | camarolover1@live.com | Cody Smith |
| bigcatchkicks@gmail.com | Big Catch Kicks | carlomejino@gmail.com | Carlo Mejino |
| bigsargeny@yahoo.com | Tyrone Randall | carlosadiaZ4@gmail.com | Carlos Diaz |
| BilalJaved@alumni.lsu.edu | Bilal Javed | carpov.pascual@gmail.com | |
| billin37@msu.edu | | carson278@yahoo.com | Carson Florio |
| billybeechy@gmail.com | Billy Beechy | carterdashawn@aol.com | Dashawn Carter |
| binhqtran@yahoo.com | Binh Tran | carternguyen3@gmail.com | Carter Nguyen |
| blaborn@hotmail.com | Bakari Laborn | casey.s.carroll@gmail.com | Casey Carroll |
| blakematthewthompson@gmail.com | Blake Thompson | castillomanny01@gmail.com | Manny Castillo |
| Blakers15@outlook.com | Brandon Parks | caynon.love.24@gmail.com | Caynon Love |
| blue2nolan@hotmail.com | Nolan Blue | cbell@seattlesorbets.com | Claiborne Bell |
| bluefirejg@gmail.com | Romanson Jay | cbrath79@gmail.com | Brath |
| bobo2526@yahoo.com | Jack Bellins | ccdobine@hotmail.com | Cochise Dobine |

| Email | Name |
|---|---|
| cchillious313@gmail.com | Corey Chillious |
| cdamico33@gmail.com | C Damico |
| cdwalker23@gmail.com | Chris |
| cedric.terry@icloud.com | Cedric Terry |
| ceojaymiller@gmail.com | Jalen Miller |
| cesarhidalgo2310@hotmail.com | Cesar Hidalgo |
| cesarjnicolas@gmail.com | Cesar Nicolas |
| cezar_rojas18@yahoo.com | Cezar Rojas |
| chad.simmons024@gmail.com | Chad Simmons |
| chamosneakers@gmail.com | Yermi Angulo |
| charles.neidle@gmail.com | Charles Neidle |
| chaseaward@gmail.com | Chase Saward |
| checkmarksthespot@gmail.com | Philip Bellins |
| cheung.wesley@gmail.com | Wesley Cheung |
| chicano.pride1986@gmail.com | Lackedthrone |
| chimu58@gmail.com | Guillermo Burga |
| choi.david.y@gmail.com | David Choi |
| chris_botten@yahoo.com | Chris Botten |
| chris11pinto@gmail.com | Chris P |
| chrischamic2000@gmail.com | Chris Michael |
| chrisor00@gmail.com | Christopher Orszalak |
| christopher.craig1@gmail.com | Christopher Craig |
| christopher.ko88@gmail.com | Christopher Ko |
| christopher_alex@hotmail.ca | Christopher Alex |
| Christopher_J_Posey@comcast.net | Christopher J. Posey |
| chuajiaxuan194@gmail.com | Jia Xuan |
| cityblozzoms@gmail.com | Dave Masters |
| ckapadia@hotmail.com | Chirag Kapadia |
| cletusandrose@gmail.com | Michael Marcum |
| clint_kirby@yahoo.com | Clint Kirby |
| cmcclendon86@gmail.com | Craig Mcclendon |
| cmchau@gmail.com | Chris Chau |
| cmenendez90@gmail.com | Chris Menendez |
| cmlozinsky@aol.com | Connie M. Lozinsky, Esq. |
| cnierolltide@gmail.com | chao |
| coacharuiz@gmail.com | Abe Ruiz |
| cole.chewins@gmail.com | Cole Chewins |
| colerichman1985@gmail.com | Cole Richman |
| collectorsshelf515@gmail.com | Collectors Shelf |
| collectorsshelfllc@gmail.com | |
| contact@azzivo.com | Avo |
| coreyhays@gmail.com | Corey Hays |
| corwin.dubose@gmail.com | Corwin DuBose |
| cosmoskicks@gmail.com | Cosmos Kicks |
| cotant27@gmail.com | Nathan Cotant |
| courtney270@gmail.com | Courtney (Root) Templin |
| cprawiro@gmail.com | Christianto Prawiro |
| crolffort@gmail.com | Carlos Rolffort |
| cromak2@gmail.com | Sofia Rojas |
| cstevener05@att.net | Chace Stevener |
| csyumang@sbcglobal.net | Cherry Yumang |
| ctoney1911@me.com | Cedric Toney |
| ctsp.shoe@gmail.com | Tsen Cy |
| cultureoffame@aol.com | Wisam Eldilemi |
| curtis.penfold@gmail.com | Curtis Penfold |
| cutzbycruz@gmail.com | Cruz The Barber |
| cvalentin525@gmail.com | Cristian Valentin |
| cvegaz15@gmail.com | Christian Vega |
| cyaseem@gmail.com | Yaseem Coull |
| cypserdc@gmail.com | Dave Cypser Jr |
| czarofrealty@gmail.com | Jay Jay |
| dalbey.keyan@gmail.com | Keyan Dalbey |
| damarcowyatt@icloud.com | DaMarco B. Wyatt |
| damiechu5@gmail.com | Damien Bevelle |
| damon@rottermond.com | Damon Rottermond |
| dan.ross@hey.com | Dan Ross |
| dan.vo@hotmail.com | Dan Vo |
| dan51p@hotmail.com | Dan Pastorius |
| danielbendorf@gmail.com | Daniel Bendorf |
| danielcullen77@gmail.com | Daniel Cullen |
| danieljshier@gmail.com | Daniel Shier |
| dannyboii213@yahoo.com | Danny tedtaotao |
| danyoufit@gmail.com | D C |
| darkestprince91@hotmail.com | Vincent Tan |
| darlenep@samuelslaw.com | Darlene Pasieczny |
| darnell.james@outlook.com | Darnell James |
| darren_rutledge1@yahoo.com | Darren Rutledge |
| darrenjohnyen@gmail.com | Darren Yen |
| darrylabriones@me.com | Darryl Briones |
| david.so83@rogers.com | David So |
| davidbetancourt01@gmail.com | David Betancourt |
| davidliao1017@gmail.com | David Liao |
| Davidshikhil@gmail.com | David Shikhil |
| dbals80@gmail.com | Bourker |
| dbsegovia80@yahoo.com | Damian Segovia |
| dburns26@gmail.com | Derek Burns |
| dchao23@gmail.com | Daniel Chao |
| debralcf@live.com.sg | Debra Lim |
| demihg1@gmail.com | Demi Hoang |
| demontpayton88@gmail.com | Demont Payton |
| dennis88@gmail.com | Dennis Coh |
| derrickacosta17@yahoo.com | Derrick Acosta |
| desktopgodpro@gmail.com | PcParts |
| desmondhuff9@gmail.com | Desmond J. Huff |
| devinmccormick4@gmail.com | Devin McCormick |
| dgarrett2382@gmail.com | Dewane Garrett |

| Email | Name | Email | Name |
|---|---|---|---|
| dgsolares@gmail.com | D | enjay957@gmail.com | Nicholas Johnson |
| dickgustin@yahoo.com | Richard Gustin | enochkim91@gmail.com | Enoch Kim |
| Diego-Ramirez8@hotmail.com | Diego Ramirez | eprigett@gmail.com | Elexeious Prigett |
| dillavedder@gmail.com | Dillavedder X | eric_vance25@yahoo.com | Eric Vance |
| dimsume@gmail.com | Job Chan | ericgalvan63@gmail.com | Eric Galvan |
| ditiang@yahoo.com.sg | Tan Tsu Weng | erichmshea@gmail.com | Erich Shea |
| dj_spek99@yahoo.com | Dave Luong-si | erick256@gmail.com | Erick Probst |
| djknight1@gmail.com | David Knight | ericpspencer@gmail.com | Eric Spencer |
| djtonality@gmail.com | Tony Caboy | erika@boisematthews.com | Erika Henao |
| dlopez15150@gmail.com | | ernie67.et@gmail.com | Ernie Trevino |
| dmblover41@icloud.com | Ryan Conrad | esm_2020@yahoo.com | Eddie Mendoza |
| doddwes@me.com | Wesley Dodd | esteban.alcozer@gmail.com | Esteban Alcozer |
| dolllabilz@comcast.net | Anthony Harb | ethan.chun@verizon.net | Ethan Chun |
| donalddowd5@gmail.com | Donald Dowd | ethangaumond@gmail.com | Ethan Gaumond |
| donchichi777@gmail.com | G Shoez | evanbeckmann50@gmail.com | Evan |
| donddang@hotmail.com | Don | fabianvaragon@gmail.com | Fabian Aragon |
| downey.vincent@gmail.com | Vincent Downey | fallenzero4@yahoo.com | Greg H |
| dperezpof@gmail.com | Tristienne McCarthy | falman@attorneygeneral.gov | Frances Alman |
| drew_donikian@yahoo.com.au | Drew Donikian | fangjerry1996@gmail.com | Jerry Fang |
| drew4782@aol.com | | felix.sommerville@gmail.com | Felix Somerville |
| drsnkrsdmd@gmail.com | Mark Zavala | felixivan81@gmail.com | NoFame |
| dsalvador.shoptravel@gmail.com | Don Salvador | ferminhc@aol.com | Fermin Family |
| dsheridan2002@gmail.com | | fholla713@hotmail.com | Frank Franklin |
| dshikhil@gmail.com | David Shikhil | firesoles023@gmail.com | F B |
| dtimberwolves@aol.com | Denzel | fitznbrooks23@yahoo.com | Bryan Fitzsimmons |
| dtruong515@gmail.com | Dennis Truong | fkilic@gmail.com | Faith Kilic |
| durielle2000@gmail.com | D Money | flavabrav@gmail.com | Gregg Braverman |
| dvon831@gmail.com | Donovan Plascencia | floydg74@gmail.com | Floyd Green |
| dwaynecremona@gmail.com | D Cremona | footprintsinco@gmail.com | David Choi |
| dylanriman71@gmail.com | Dylan Riman | fparks001@gmail.com | Franklin Park |
| dylansen@utexas.edu | Dylan M Sen | franciscogseven@gmail.com | Francisco Gonzalez |
| eatshoppaybills@gmail.com | Moe Antoine | frankfloro1@me.com | Francesco Floro |
| eayala10@gmail.com | Eddy Ayala | freddy.naftali@gmail.com | Freddy Naftali |
| ebestacio@gmail.com | Eduardo Estacio | freddyp24@gmail.com | |
| eclipsepaintball@hotmail.com | Egidio Balado | fridays31@yahoo.com | |
| eddiereyna@hotmail.com | Edward Reyna | friscolaw@gmail.com | Hunter Biederman |
| edgardo.ortiz123@yahoo.com | Edgardo Ortiz | fsu31373@yahoo.com | Chad Priddy |
| efresh904@gmail.com | Eric Williams | fsu4lif@gmail.com | |
| eharbour2375@gmail.com | Erik | ftjaden18@gmail.com | Ricks Heat 916 |
| eirc15@gmail.com | Eduardo Ramos | fuaad.ahmed@gmail.com | Fuaad Ahmed |
| eje96f@gmail.com | Eric Ewing | ganda1226@gmail.com | G Carter |
| ekixkingz@gmail.com | Steven Constantinou | gaostanley0@gmail.com | Stanley Gao |
| elenatatar@gmail.com | Elena Tatar | garcia_jhennie@yahoo.com | Jhennie Garcia |
| eliasmataglez@me.com | Elias Mata | garfieldhanson2600@gmail.com | Garfield Hanson |
| elvin0208@gmail.com | Elvin Vargas | garyk2@gmail.com | Gary Kawesch |
| elysiumtrader@gmail.com | Alex Alex | gbennettkicks@gmail.com | Gavin Bennett |
| emailbensontran@gmail.com | Benson Tran | gbmahan@comcast.net | Garrett Mahan |
| emeraldcitydeadstock@gmail.com | Emerald City Deadstock | gc115498@gmail.com | GC 115498 |

| Email | Name |
|---|---|
| georgemcdowell29@yahoo.com | George Mcdowell |
| geraldknott75@gmail.com | Gerald Knott |
| germosen.michael@gmail.com | Michael Germosen |
| gfaria1@yahoo.com | Guillermo Faria |
| gforman511@gmail.com | Gregory Forman |
| ggiuseppe750@gmail.com | Giuseppe Gallina |
| gilbert.hui@gmail.com | Gilbert Hui |
| ginleygraphics@gmail.com | Michael Johnson |
| glpayne@gmail.com | Gerard Payne |
| gm3038@gmail.com | Col Hartman |
| goaljammer@aol.com | |
| goo2605422607@gmail.com | Will |
| gordc@firstmate.com | Gord Cooper |
| gprdh@yahoo.com | Gary Padre |
| graham.markley@gmail.com | Graham Markley |
| grapeconsignmentintake@gmail.com | Bobby |
| grfldhn@gmail.com | Garfield Hanson |
| griffinp143@gmail.com | Phillip Griffin |
| gsole7777@gmail.com | Johny Cash |
| gtran02@yahoo.com | Giang Tran |
| guan479@gmail.com | Jingfeng Guan |
| gusepaints@gmail.com | James |
| h.ye1688@gmail.com | Hao Ye |
| hangducron1043@yahoo.com | Hang Le |
| hanseongkim@gmail.com | Han Kim |
| harrisonroddy05@gmail.com | Roddy Harrison |
| hassan.bokhari@gmail.com | Hassan Bokhari |
| haywir360@gmail.com | Jason Cho |
| heathergibson2001@gmail.com | Heather Gibson |
| hendrenand@gmail.com | Andrew Hendren |
| hengzhisheng@hotmail.com | Heng Zhi sheng |
| henry_hwu@yahoo.ca | Henry Hwu |
| henryperez1281@gmail.com | Henry Perez |
| hidetoshi981@hotmail.com | Chun Lee |
| hippiee561@yahoo.com | Joshua Posada |
| hk010502@gmail.com | Weng Hong Kai |
| humphreybk93@gmail.com | Kaben Humphrey-Butler |
| hunter_harp@yahoo.com | Hunter Harp |
| hussain.hassan@me.com | Hussain Baker |
| iamarthurchiu@gmail.com | Arthur Chiu |
| iamtommy15@gmail.com | |
| iashied@protonmail.com | |
| icartforyou@gmail.com | Xiroq |
| ichett@aim.com | Che L |
| Idahan@KSLAW.com | Israel Dahan |
| idaleerey@yahoo.com | Ida Reynolds |
| idanksllc@gmail.com | Andrews Abad |
| idost1212@gmail.com | Ido Straschnow |
| ilsoto85@gmail.com | Ivan |
| imfamous813@gmail.com | Josh |
| imthegifted@googlemail.com | EloxRF |
| info@hypeaccess.com | Hype Access |
| insuredpark@gmail.com | In Su Park |
| isonokeoni@gmail.com | Keoni Isono |
| ivzqz@me.com | Ivan Morales |
| j.airizarry@aol.com | Juan Irizarry |
| j.newman0527@gmail.com | Jay New |
| j03n3vill3@gmail.com | Barstool Clips |
| j5713@ymail.com | Joe |
| jackiesze0@gmail.com | Jackie Sze |
| jacksfdit310@gmail.com | Jackson Scott |
| jacobshay100@gmail.com | Jacob Shay |
| jadesua@hotmail.com | Jade Su'a |
| jaguirre2799@gmail.com | Julian Aguirre |
| jakajames12@gmail.com | Jamie Carrillo |
| jake.mytelka@gmail.com | Jake Mytelka |
| jake.schiavone@aol.com | Jake Schiavone |
| jaleel.bouyer@gmail.com | Jaleel Bouyer |
| james.e.garrison@gmail.com | James Garrison |
| jamesvincent.ines@gmail.com | James Vincent Ines |
| jamjr8791@gmail.com | J M |
| janroa@rocketmail.com | Jan David Roa |
| jaredfcunningham@gmail.com | Jared Cunningham |
| jascdob@gmail.com | Jason Dobinei |
| jascdob@msn.com | Jason Dobinei |
| jasonallawh@gmail.com | Jason Allawh |
| jasonborbon@hotmail.com | Jason Borbon |
| jasonhvac001@gmail.com | Jason Abel |
| jasonjhe71@gmail.com | Jason He |
| jasonmehraban@yahoo.com | Jason Mehraban |
| jasonsan88@gmail.com | Jason |
| jaugustine13@gmail.com | Joey Augustine |
| javiankara@yahoo.com | Troy Augustus |
| javier20101996@gmail.com | Javier Turrubiartes |
| javierhova@gmail.com | Javier Dominguez |
| jay.guiang@gmail.com | Jay Guiang |
| jaybatac_04@ymail.com | Jay Batac |
| jaycee206@gmail.com | John Choe |
| jayo51505150@yahoo.com | Josh Owens |
| jazlimo@yahoo.com | Nomer Yumang |
| jblanks22@yahoo.com | Jonathan Blanks |
| j-burg@hotmail.com | Jennifer Smoorenburg |
| jcalibara@ymail.com | Joshua Calibara |
| jcedric56@yahoo.com | Cedric Johnson |
| jcfleitz@gmail.com | Jordan Fleitz |
| jchua3000@yahoo.com | Jimmy |

| | | | |
|---|---|---|---|
| jcmorr1911@gmail.com | Jarvis Morrison | john.jmartinez@yahoo.com | John Martinez |
| jcom357@hotmail.com | J. Carlo Manipon | johnathanferro@icloud.com | Johnathan Ferro |
| jcraw20501@gmail.com | Justin Crawford | johnaydogan1998@gmail.com | John Aydogan |
| jdanner987@gmail.com | Joseph Daner | johnbmiller12@gmail.com | John Miller |
| jdcopkid@aol.com | Jeremy Rogers | johnmunoz09@gmail.com | John Munoz |
| jdcross024@gmail.com | Jeremy Cross | johnny.let@gmail.com | Johnny Le |
| jdgesquire@gmail.com | Jeff Goldstein | johnsonmonica19@gmail.com | Monica Johnson |
| jdmspec@hotmail.com | H Reat | johnwallinger@gmail.com | John Wallinger |
| jdnewman@umich.edu | Jonah Newman | jonathan.a.adams@gmail.com | Jon Adams |
| jdratcliffe@gmail.com | Jason Ratcliffe | jonathankmyers@gmail.com | Johnathan Myers |
| jdriver91@gmail.com | | jonathanrubin89@gmail.com | Jonathan Rubin |
| jeffnicholson77@gmail.com | Jeff Nicholson | jonathonleejunmin@gmail.com | Jonathon Lee |
| jeffrey.attkisson@gmail.com | Jeff Attkisson | jongchan03@gmail.com | Jongchan Sul |
| jeffrey.ranke@gmail.com | Jeffrey Ranke | jonyates2395@aol.com | Jon Yates |
| jeffreyjjohnson@yahoo.com | Jeffrey Johnson | jordancousin@gmail.com | Jordan Cousin |
| jennconn12m@yahoo.com | Jennifer Connolly | jordanevan@icloud.com | Laurence Michelson |
| jeremy.johnson1124@gmail.com | Jeremy Johnson | jordanlkaplan@gmail.com | Jordan Kaplan |
| jerryduel39@gmail.com | Jerry Rosario | jordanmbarone@gmail.com | Jordan Barone |
| jervingoh@rocketmail.com | Jervin Goh | jorge.lam@gmail.com | Jorge Lam |
| jesses153.js@gmail.com | Jesse Sanchez | jorgeb2213@gmail.com | George Bork |
| jessewendel2@yahoo.com | Jesse Wendel | jorytangalin@gmail.com | Jory Tangalin |
| jetmirsela4@gmail.com | Jetmir Sela | joseph.reyes10@hotmail.es | Joseph Reyes |
| jezeehz@gmail.com | Kuba | joseph_estacion@yahoo.com | Joseph Estacion |
| jfeliciano@sertexllc.com | Jose Feliciano | josh.pusecker@gmail.com | Josh Pusecker |
| jhawyn@gmail.com | Jared England | joshalcantara@hotmail.com | Josh Alcantara |
| jhonorjackson@gmail.com | Honor Jackson | joshfurr1@gmail.com | Josh Furr |
| jiemingli416@hotmail.com | Eric Li | joshkatz3@aol.com | Josh Katz |
| jill071499@gmail.com | Jill Chwe | joshsingleton15@gmail.com | Josh Singleton |
| jimbolaya68@gmail.com | Jimi James Yo | joshua.abraham1@temple.edu | Joshua J Abraham |
| jimdavecheryl@aol.com | James Visconti | joshuco11@gmail.com | Josh Ramirez |
| jimmyrsx@gmail.com | Jimmy Tran | joshwatson16@gmail.com | Josh |
| jirosenblatt1@gmail.com | Joshua Rosenblatt | jovercetti@gmail.com | Ken |
| jjasso0406@gmail.com | Gabriel Jasso | jpalo94@gmail.com | |
| jjia916@gmail.com | J J | jrlyon1981@gmail.com | John Lyon |
| jkahhan@gmail.com | Jeffrey Kahhan | jrm519.jm@gmail.com | Jesse |
| jkhuggin@yahoo.com | Jimmy Ku | jrpadova1@gmail.com | John Padova |
| jl.clutch@gmail.com | Joseph Liu | jsealn21@gmail.com | Jesse Allen |
| jlair05@yahoo.com | Josh Lair | jsochan@yahoo.com | John Sochan |
| jmacata@gmail.com | James Macatangay | jtdonohoe@gmail.com | Joe Donohoe |
| jmlemmons8@gmail.com | Joseph Lemmons | jtreutzel@gmail.com | Jonathan Reutzel |
| jmoney078@gmail.com | Jerick Young | jttegx@hotmail.com | Tommy Nguyen |
| jn469931@gmail.com | Benigno Hernandez | jttiv4@icloud.com | Joe Thrnton iv |
| jnewmand@yahoo.com | Jonah Newman | juice4624@gmail.com | Hugo Salvatierra |
| jnoser-88@hotmail.com | Jon Noser | julian09xx@gmail.com | Julian Ramirez |
| jnyftz@gmail.com | Johny Fitz | julianrdomineguz@yahoo.com | Julian Dominguez |
| joe@saracheklawfirm.com | Joseph Sarachek | junwlee@gmail.com | Jun Lee |
| joemcm1@hotmail.com | Joseph McMonigle | justin.marquez0802@gmail.com | Justin Marquez |
| joeski2000@hotmail.com | Joseph Skrajewski | justindelacuesta@gmail.com | Justin Delacuesta |

| Email | Name |
|---|---|
| justinkopec2@gmail.com | Justin Kopec |
| justinlee.lemmons@yahoo.com | Justin Lemmons |
| justinvazquez2010@gmail.com | Justin Vazquez |
| jwindsor22@outlook.com | Jessica Windsor |
| kalikothomas@gmail.com | Kaliko Thomas |
| kalmibew@icloud.com | Keith Mahoney |
| kamar.reese@yahoo.com | Karmar Reese |
| kararice3040@gmail.com | Kara |
| kchick15@gmail.com | Katie Clark |
| kennethgaitano14@yahoo.com | Kenneth Gaitano |
| kennethodonnelljr@yahoo.com | Kenneth Odonnell |
| kennielles@gmail.com | Ken |
| kennyliang0402@gmail.com | Yanming Liang |
| kenrickwong7@gmail.com | Kenrick Wong |
| kevin@thaweb.com | Kevin Kerr |
| kevin_zlk@hotmail.com | Kevin Zhu |
| kevinkalra2@gmail.com | Kevin Kalra |
| kevinmanke@outlook.com | Kevin Manke |
| kevinmoore_94@hotmail.com | Kevin Moore |
| kevinwright8472@gmail.com | Kevin Wright |
| kevito@flysneakersociety.com | |
| kevshark23@hotmail.com | Kevin Sharkey |
| kgilkeson@gmail.com | Kyle Gilkeson |
| kickstormatc@gmail.com | Kick Storm |
| kim.minsun@gmail.com | Minsun Kim |
| kimatteru@gmail.com | Andrea Novali |
| kiranbmathew@icloud.com | Kiran Mathew |
| kirubel_t15@hotmail.com | Kirubel Tesfagiorgis |
| kiss3310@gmail.com | |
| kith.ratana@gmail.com | Breezzy Kith |
| kjam23@gmail.com | Karim Jamal |
| kjbiswell@gmail.com | Kelly John Biswell |
| kjmcqueen80@gmail.com | KJ McQueen |
| koreybrown1234@yahoo.com | Korey Brown |
| kosalankh20@yahoo.com | |
| kpengshung@yahoo.com | Kiet Pengshung |
| krbell05@gmail.com | Kevin Bell |
| ktown123_01@yahoo.com | Shay Love |
| kuikala@gmail.com | Marius C. |
| kulikala@gmail.com | Marius Croitoru |
| kumara1181@gmail.com | Arjun Sharma |
| kuyeno@gmail.com | Ken Uyeno |
| K-wilson85@hotmail.com | Keyon Wilson |
| kylegilbert624@gmail.com | Kyle Gilbert |
| kyletee16.kt@gmail.com | Kyle T |
| l.lopez1216@hotmail.com | Luis Lopez |
| l0stb0y67@hotmail.com | Carlo Tingzon |
| ladamstucker@gmail.com | Luke Tucker |
| lampard617@gmail.com | Jonathon Lee |
| lancer21@gmail.com | Justin Lancer |
| landonr1994@gmail.com | Landon Roberts |
| langley.ryan1998@gmail.com | Ryan Langley |
| larinuki1@hotmail.com | Larry |
| laruemajor294@icloud.com | La'Rue Major |
| latin_props@msn.com | Boris Silva |
| lawancancerjr@gmail.com | Lawan Cancer Jr. |
| lbcdeadstock@gmail.com | Brian Bernards |
| leg52487@gmail.com | Lauren Garvie |
| legendarycolead@gmail.com | Andre Robinson |
| leowonderfulrocks@gmail.com | Jun Zhang |
| lester.lo@hotmail.com | Lester Lo |
| levelzpro@gmail.com | Zeus Garcia |
| lhb6895@gmail.com | CB RY |
| liamhinds7@gmail.com | Liam Hinds |
| lilgurljl@aol.com | Jessica Ly |
| littleboi64@gmail.com | Wesley Huang |
| ljohnson@samuelslaw.com | Leslie Johnson |
| llyons2806@gmail.com | Linda Lyons |
| loftonod@gmail.com | Dominique Lofton |
| logsmurph9797@gmail.com | Logan Murphy |
| longhair25333@gmail.com | Johnnu Davis |
| louie.chris@gmail.com | Chris Louie |
| loveandpain1@outlook.com | Hasan Ramic |
| lream@SCHWABE.com | Larry Ream |
| ltballaboi3@yahoo.com | Larry Trichanh |
| luis.valtierra4@gmail.com | Luis Valtierra |
| luisalcantar64@gmail.com | Luis Alcantar |
| luo770451@gmail.com | Luo |
| lvosx@me.com | Oral Farquharson |
| lxdabsxl@aol.com | Gary Thomas |
| lynch.n@icloud.com | Niyah Lynch |
| m.nycsole@gmail.com | Michael F. Acevedo |
| m3kickz@outlook.com | Cesar Miranda |
| ma.derek.rph@gmail.com | Derek Ma |
| madbot317@gmail.com | Alexander |
| majovski@hotmail.com | Dan Majovski |
| mananp23@gmail.com | Manan Patel |
| mangomango159@gmail.com | Steve Young |
| manny.aguilor@gmail.com | Manuel Aguilor |
| maoyama87@gmail.com | Michael Aoyama |
| mar0579@yahoo.com | Miguel Rodriguez |
| marblecitysupply@gmail.com | Zack Allen |
| marc.lieberman@flpllp.com | Marc A. Lie4berman |
| Marc_schlecht@anfcorp.com | Marc Schlecht |
| marcos3121@yahoo.com | Marcos Marcos |
| marcozheng666@gmail.com | Yuxing Zheng |

| Email | Name | Email | Name |
|---|---|---|---|
| marcschlecht@aol.com | Marc Schlecht | mihirsood99@gmail.com | Mihir Sood |
| marcusburks@yahoo.com | Markus Burks | mike.giangra@gmail.com | Mike |
| mario.b.pineda@gmail.com | Mario B. Pineda | mike.larry0482@gmail.com | Mike Larry |
| mario.damici@gmail.com | Mario D'Amici | mike.niehuus@gmail.com | Mike Niehuus |
| mark@mayfairfloors.com | Mark Leigh | mikedietrich75@yahoo.com | Mike Dietrich |
| marquittalgleaton@gmail.com | Marquitta Gleaton | mikedmalone95@gmail.com | Michael Malone |
| martabausemer@gmail.com | Marta | mikeleezee@yahoo.com | Mike Leezee |
| martinartworks@yahoo.com | Steve | mikelepkoske@yahoo.com | Mike Lepkoske |
| mastahaze@gmail.com | Masta Haze | mikeseminario@gmail.com | Michael Seminario |
| mastahaze@gmail.com | Sergio Ariberti | milbockershop@gmail.com | Ronald Milbocker |
| matchie_aldeguer@yahoo.com | Matchie | milnerja@icloud.com | Jackson Mine |
| matt.halfhill@nicekicks.com | Matt Halfhill | minislugs@yahoo.com | Son Nguyen |
| matt@hoyalaw.com | Matt Simmons | mishaabe24@hotmail.com | Mishel Abramov |
| matt@mannorchards.com | Matt Mannorchards | mitchmccord9@gmail.com | Mitch McCord |
| matt_hall114@yahoo.com | Matthew Hall | mj9735@gmail.com | |
| mattarpey@yahoo.com | Matt Tarpey | ml_shopper@yahoo.com | Maily Tran |
| mattb72032@yahoo.com | Matt Bill | mlp@leader-picone.com | Malcolm Leader-Picone |
| mattheus_ro@yahoo.com | Matei Tufan | mm5928@aol.com | Mathew Miller |
| matthew.ackley@gmail.com | Matthew Ackley | mo.mercado@yahoo.com | Mo Mercado |
| matthew.colantoni@gmail.com | Matthew Colantoni | Mo_monaus@live.com | Morange Monaus |
| matthew23cheung@gmail.com | Matthew Cheung | mohammad.elasmar594@icloud.com | Mohammad El-asmar |
| matthewgrubb4@gmail.com | Matthew Grubb | mohit_fun@yahoo.com | Mohit Ganotra |
| matthewpidgeon21@gmail.com | Matthew Pidgeon | monteslawoffice@yahoo.com | Jose Montes, Jr. |
| matthewpowell@gmail.com | Matthew Powell | moosehamed@gmail.com | Mustafa Hamed |
| matthewwalbano@gmail.com | Matthew Albano | morpho_sis@hotmail.com | A C |
| mattjohn1885@gmail.com | Matt Flaherty | mp.tran828@gmail.com | Maria Tran |
| mattk4280@gmail.com | Matt Knetzer | mplouis54@gmail.com | Michael Pierre-Louis |
| mattonthemoon707@gmail.com | Matthew Jones | mracanelli@sussmanshank.com | Majesta Racanelli |
| mattyc5505@yahoo.com | Matthew Crawford | mrd71469@gmail.com | Marc Daniels |
| mauricio.jimenez@wsu.edu | Mauricio G Jimenez | mshif1224@gmail.com | Menachem Shifrin |
| mayra.ruiz150@gmail.com | Mayra Ruiz | mstein@lawandsteinllp.com | Mr. Stein |
| mbandriwsky@gmail.com | Maksym Bandriwsky | Msturgill23@gmail.com | Mike Sturgill |
| mbarky1@gmail.com | Mike Bartkovich | mstyle257@gmail.com | Mic Davis |
| mcdermott9532@gmail.com | Michael McDermott | murphyjames233@gmail.com | James Murphy |
| mckee.travis@gmail.com | Travis McKee | musdscience@gmail.com | Kicks G |
| mconnolly@respondlaw.com | Michaeel J. Connolly | mwoegens@gmail.com | Matthew Woegens |
| mehul.ruparelia@gmail.com | Mehul Ruparelia | mzaspeed7@yahoo.com | Sean Cochran |
| melcas1977@gmail.com | Melvin Castillo | n.mohansc@gmail.com | Neil Mohan |
| melkattan72@gmail.com | Mohamed Elkattan | nadimjarudi@gmail.com | Nadim Jarudi |
| melo530.cl@gmail.com | Carmelo | nanapomid@gmail.com | Nana Pomid |
| mgmont2434@gmail.com | Michael Montgomery | narfle@aol.com | Christopher Kinnally |
| mgodsey279@gmail.com | Matthew Godsey | nashemytelka@gmail.com | Nashe Mytelka |
| miah.j87@gmail.com | Miah Johnson | nate.s.au@gmail.com | Nathan Au |
| michael.minotti00@gmail.com | Michael Minotti | natechangpertitum@gmail.com | Nathan Changpertitum |
| michael_marroquin@yahoo.com | Michael Marroquin | nathan9fuwrighthei@gmail.com | Wright Nathan |
| michaelacosta215@gmail.com | Michael Acosta | nbatroy1208@gmail.com | Troy |
| micman@iprimus.com.au | Michael Francis | nchiarello01@gmail.com | Nicky Chiarello |
| mig1102@yahoo.com | Marlon G | ncourtney83@gmail.com | Nathan Courtney |

| | | | |
|---|---|---|---|
| nedgjh@gmail.com | Jia Huang Goh | perezbadillo.steven21@gmail.com | Steven Perez Badillo |
| neeta_khemani@yahoo.com.sg | Neeta P. Khemani | pesty1982@yahoo.com | Lester |
| neildelmundo1987@gmail.com | | peterenz844@gmail.com | Peter Enzien |
| nelson.rodriguez122200@gmail.com | Nelson Rodriguez | peytonk.chiang@gmail.com | Peyton Chiang |
| nfarber31@gmail.com | Nate Farber | philipyi62@gmail.com | Phillip Yi |
| nick.martins2411@gmail.com | Nick Martins | piercehan@gmail.com | Pierce H Han |
| nick@zerodegreescompany.com | Nick Tran | pinardadam@outlook.com | Adam Pinard |
| nicolesavarese929@gmail.com | Nicole Savarese | pineda_0129@hotmail.com | Denny Pineda |
| nicoplayz97@gmail.com | Nicholas | pj.castillo@yahoo.com | Pj Castillo |
| niemiah12@gmail.com | Niemiah Murphy | pjbenford@yahoo.com | Prince Benford |
| nigelmyland@gmail.com | Nigel Myland | plaga335@gmail.com | Abner Dondle Jr |
| nikkihudson777@gmail.com | Nikki Hudson | pmcnally1994@gmail.com | Patrick McNally |
| nikkirbnsn41@gmail.com | Nicole Robinson | polarickyoung@att.net | Polarick Young |
| nikkorosa89@gmail.com | Nikko Rosa | porter.reeve23@gmail.com | Porter Reeve |
| nikotountas@gmail.com | Nikotountas | powergoh@gmail.com | Power Goh |
| nimarad40@gmail.com | Ali Rad | praskia@yahoo.com | Austin Praski |
| nixitdharia@gmail.com | Nixit Dharia | preorders2come@yahoo.com | Emanuel Dondle |
| njelectric2017@gmail.com | Raffaele Santoro | primeproadv@aol.com | Rayfield Warren |
| njperez124@gmail.com | Nicholas Perez | privera@paulweiss.com | Paloma Rivera |
| nofood@gmail.com | K W | pspi.francisco@gmail.com | |
| northam.just1n@outlook.com | Justin Northam | pullanoj@yahoo.com | Jonathan Pullano |
| NOsirski97@protonmail.com | | pwyatt1500@gmail.com | Paul W |
| nsherbacoff@gmail.com | Noah Sherbacoff | qmbartholomew@alaska.edu | Quentin Bartholomew |
| nsimmons805@yahoo.com | Nick Simmons | quadalupe2696@gmail.com | Lupe Betancourt |
| numberfhore@gmail.com | Nicholas Smith | questcat6@gmail.com | Christina Gee |
| nvd.kashani@gmail.com | Navid Kashani | quochuy201@gmail.com | Le Huy |
| nyusneakerhead45@gmail.com | Don Draper | quocphan127@gmail.com | Quoc Phan |
| offwhite.studies2@gmail.com | Aron Pazmin | r6fourk@gmail.com | Rodney Ly |
| olehostvedt@gmail.com | Ole Hostvedt | rafaelarroyo0911@gmail.com | Rafael Arroyo |
| olieleli@gmail.com | | raheemolapade@yahoo.com | Raheem Olapade |
| olivier.lo.1995@gmail.com | Olivier Lo | rakesh.asarpota@gmail.com | Rakesh Asarpota |
| ongyizhen0911@gmail.com | Henry Ong | ramirez210210@gmail.com | |
| onikboyadjian@gmail.com | Onik Boyadjian | ramseyelmachtoub@gmail.com | Ramsey Elmachtoub |
| onisd23@yahoo.com | Alex | randyroque2@gmail.com | Randy Roque Sanchez |
| orlandojrrivera@gmail.com | Orlando Rivera | raregrmnts@gmail.com | Grant Riehl |
| oscarefranco22@gmail.com | Oscar Franco | ravalos2121@gmail.com | Ramo Avalos |
| ovross18@gmail.com | Uno Ocho | rawanshafi@hotmail.com | Rawan Shafi |
| ozzy.e.medina@gmail.com | Ozzy Medina | ray@raymondchiu.com | Raymond Chiu |
| p.hough@cox.net | Patrick Hough | rayliang304@yahoo.com | Raymond Liang |
| paris.sunsolutions@gmail.com | Adrian Tillman | rayrosete@yahoo.com | |
| passionpatron@gmail.com | Camille Parnell | rbissonette18@gmail.com | Roger Bissonnette |
| patelhiren0392@gmail.com | Hiren Patel | rclhab@gmail.com | Rich |
| Patrick.Hough@cox.com | Patrick Hough | reborn_301@yahoo.co.jp | |
| patrick.lyons90@gmail.com | Patrick Lyons | reginaldw87@gmail.com | Reginald Williams |
| patrickferrier@yahoo.com | Patrick Ferrier | retnugmit@yahoo.com | Tim Gunter |
| paul.py.yim@gmail.com | Paul Yim | rexbenigno@gmail.com | Rex Benigno |
| paul@saracheklawfirm.com | Paul Combe | riccardobradley5@gmail.com | Riccardo Bradley |
| penriquez0129@gmail.com | Paul Enriquez | richard.utanes@gmail.com | Richard Utanes |

| | | | |
|---|---|---|---|
| rick_schott2002@yahoo.com | Rick Schott | scwoogie@gmail.com | Willie Parker |
| rico_wells@yahoo.com | Rico Wells | sealsd86@gmail.com | |
| rishabh_k@icloud.com | Rishabh Kathpalia | sehoaa20@gmail.com | Jeong Seho |
| risingangel98@gmail.com | Anderson Garces | sethkawalec11@gmail.com | Seth Kawalec |
| rivera21112@gmail.com | Jeremy Rivera | sford@sussmanshank.com | Susan S. Ford |
| rkwapi86@gmail.com | Roger K | shahoneyjohn@gmail.com | John Shahoney |
| rljames_07305@yahoo.com | Rufus James | shaiilouison@gmail.com | Shaii Lousion Luffy |
| rob.princi888@gmail.com | Robert Princi | shandybutzke95@outlook.com | Shandy Butzke |
| rob.shin@yahoo.com | Rob Shin | shanqulieastevens@yahoo.com | Shanquliea Stevens |
| robert.bornemann@gmail.com | Robert Bornemann | sharkskid2000@gmail.com | Nathan Moore |
| robert.e.holmes@gmail.com | Robert E. Holmes | sharnett@paulweiss.com | |
| robertdedier@gmail.com | Robert Dedier | shawnmccracken765@gmail.com | Shawn Mccracken |
| robertjaypaxton@hotmail.com | Robert Paxton | shawnpkicks@gmail.com | Shawn-Paul Muth |
| roberttreanor@yahoo.com | Robert Treanor | shayneskaggs@gmail.com | Shayne Skaggs |
| rodwilsonjr77@gmail.com | | shingotla@gmail.com | Shingo Tsujino |
| rogersetzer@gmail.com | Roger Setzer | shjoseph21@gmail.com | Shawn Joseph |
| romerojose904@gmail.com | Jose Romero | shmulyfarkash@gmail.com | Shmuly Farkash |
| ron.t.martinson@gmail.com | Ron Martinson | shoeboy23@hotmail.com | Aarobn Schubbe |
| ronjohnsonii@yahoo.com | Ron Johnson II | shyra62285@gmail.com | Shyra T |
| ronron4773@gmail.com | Ronnie | sim0n_says@yahoo.com | Simon Tse |
| roseincllc@gmail.com | Ricardo Rose | sinenko85@gmail.com | Michael Sinenko |
| rossgolds@hotmail.com | Ross Goldstein | sistar.jackson@gmail.com | Michelle Jackson |
| rotem.picovsky@gmail.com | Rotem Picovsky | siuminghoho@hotmail.com | Chan Chiu On |
| rphillip32@gmail.com | Rondell Phillip | sjbarile@syr.edu | Stephen Barile |
| rspeas@farmersagent.com | Rand Michael Speas | sjdonaldson12@outlook.com | Scott Donaldson |
| rueljminott@gmail.com | Ruel Minott | slatelopilato@gmail.com | Slop "The Hispanic Penguin" |
| ruggedblade@yahoo.com | Jadica Murray | slawrencep@yahoo.com | Patrick Lawrence |
| rwolf@mosessinger.com | Robert Wolf | sleng.dc@gmail.com | |
| rwwz86@gmail.com | Wes Walters | sleng4400@gmail.com | |
| ryan.bastian@icloud.com | Ryan Bastian | sleng91801@yahoo.com | |
| ryan.mcmican@gmail.com | Ryan McMican | smb282@gmail.com | Shane Beatty |
| ryanbrady277@gmail.com | Ryan Brady | smd_1276@hotmail.com | Scott Darney |
| ryanleaf3000@gmail.com | Jason Leaf | smileforz@gmail.com | |
| ryanmarachilian@hotmail.com | Ryan Marachilian | sneakerfreddy@gmail.com | Freddy Naftali |
| ryanmorales1@gmail.com | Ryan Morales | sneakerholic408@gmail.com | John Kim |
| ryanmowery93@yahoo.com | Ryan Mowery | Sneakersheng@hotmail.com | Heng Zhi sheng |
| ryantanaka@yahoo.com | | sneaksforappa@gmail.com | David W. Harris |
| ryneashworth@yahoo.com | Ryne Ashworth | snkreffect@gmail.com | SNKR Effect |
| rzbrown91@gmail.com | Richard Brown | snob.sneaker@gmail.com | Remi Adeniji |
| sagakickz@icloud.com | Antonio Wiley | solecontendinc@gmail.com | Mark Gomez |
| salahsweeleh@gmail.com | Salah Sweeleh | solefitz@icloud.com | John Santiago |
| samirisaissa@gmail.com | Samir Issa | solewolfsneakers@gmail.com | |
| samshirzadi@gmail.com | Sam Shirzadi | soopahj@gmail.com | Jeremy Newman |
| samuel_lee@live.ca | Samuel Lee | sowen8088@gmail.com | Samuel Owen |
| sanali1103@yahoo.com | | sshimanov26@gmail.com | Shlomo Shimanov |
| sbdageek@gmail.com | James Blanchard | sshinkar@yahoo.com | Steven Shinkar |
| schindler85@hotmail.com | Burkhardt Schindler | steinjoey1@gmail.com | Joseph Stein |
| scotthoward09@gmail.com | | stephen.brooks77@gmail.com | Stephen Brooks |

| Email | Name |
|---|---|
| steve.zhen702@gmail.com | Steve Zhen |
| stick2thechips@yahoo.com | Marcel Penigo |
| stnlyhsieh@gmail.com | Stanley Hsieh |
| storm.mapes2@gmail.com | |
| styllin101@gmail.com | Greg Shikhil |
| sujitmeka@gmail.com | Sujit Meka |
| sunho92@gmail.com | Richard |
| support@vetkicks.com | Angel L. |
| swlu1985@gmail.com | Weidong Lu |
| sycamorestull@gmail.com | Andrew Stull |
| tacoma029@gmail.com | Tacoma Nguyen |
| talampasf@yahoo.com | |
| tangchris12345@gmail.com | Chris Tang |
| tara.schleicher@foster.com | Tara Schleicher |
| taxtow@yahoo.com | Rob Paxton |
| tay2397@gmail.com | Taylor McCoy |
| tayabrahams@gmail.com | Octavien Abrahams |
| tbha223@gmail.com | Tyler Harp |
| tcalderon019@gmail.com | Thomas Calderon |
| tedbro23@gmail.com | Ted Brodzinski |
| tfink916@gmail.com | Troy Fink |
| th3g0atajp@gmail.com | Shawn Pritchett |
| thanhbui.eng@gmail.com | Bui Thanh |
| the.boy.wes@gmail.com | Wesley Williams |
| theasainman12@yahoo.com | |
| theasianplug@gmail.com | Jack New |
| thegodfther@gmail.com | Rick Brown |
| thegr8dre@gmail.com | Andre LeFlore |
| thekingscover@gmail.com | LeRoy Nuroh |
| theodore.atienza@gmail.com | Theodore Atienza |
| theodore_g2000@yahoo.com | Theodore Gibson Jr. |
| theonlyngc@gmail.com | Nick Coriaty |
| thezonewireless@yahoo.com | |
| thomasantwine77@gmail.com | Thomas Antwine |
| thomaslaw1011@gmail.com | Thomas Law |
| thysniers@gmail.com | Thys |
| tiffskicks310@gmail.com | Tiffany Tong |
| tigres1985@hotmail.com | Marco Robles |
| timetrav3lers@gmail.com | Marquesio Robinson |
| tirumisu.benny@gmail.com | Binghuang Yan |
| titusturner1983@yahoo.com | Titus Turner |
| tjm032318@gmail.com | Timothy Miller |
| tjwrona25@gmail.com | Thomas Wrona |
| tlowerysn2010@gmail.com | Tam Tam Lowery |
| tmast23@gmail.com | Toby Mast |
| tom@PAMetal.com | Tom Schrei |
| tommy.doan@gmail.com | Tommy Doan |
| tomresell02@gmail.com | Thomas Browne |

| Email | Name |
|---|---|
| tran8385@gmail.com | Raymond Tran |
| trancefan87@gmail.com | Bhavin Patel |
| trand5036@gmail.com | Danny Tran |
| trevertummins@yahoo.com | Trever Tummins |
| tristantran922@gmail.com | Tristan |
| trojanpride71@gmail.com | Jerad Garcia |
| trujordo@yahoo.com | Jordan McDonald |
| tthumpituk@gmail.com | Thumarat Thumpituk |
| tubre25@yahoo.com | Mike Tubre |
| tuckersmith91@gmail.com | Tucker Smith |
| tyasmith13@gmail.com | Tyler Smith |
| tyler.wurtele@ttu.edu | Tyler Wurtele |
| tylerchastain@hotmail.com | Tyler Chastain |
| tylerlaferla@yahoo.com | Tyler Laferla |
| tyrone@elliottholdingsllc.com | Tyrone Elliott |
| tyrus_1182@yahoo.com | John Cliffer Dela Cruz |
| uforiah2002@yahoo.com | Uriel Gonzalez |
| unclepizzasco@gmail.com | Chris Arceneaux |
| unifigroupinc@gmail.com | Jason Cheng |
| unlckdessntlsllc@gmail.com | Unlckd Essntls |
| va_380@hotmail.com | Trent Dickerson |
| vcabibbo@gmail.com | Vinny Cabibbo |
| vejza@hotmail.com | Armin Vejzovic |
| velez.rene83@yahoo.com | Rene Velez |
| verbmaker@yahoo.com | Nick De La Torre |
| verzosacap@yahoo.com | Justin Verzosa |
| victoria.ban.md@me.com | Polarick Young |
| victoriapalladino@aol.com | Victoria Palladino |
| victorwu2009@gmail.com | Victor W |
| villanueva.jason@gmail.com | Jason Villanueva |
| vinayakmarwaha@gmail.com | Vinayak Marwaha |
| vinod.davala@aol.com | Vinod Davala |
| vinodpanicker818@gmail.com | Vinod Panicker |
| vk01211994@yahoo.com | Vince Kallarackai |
| vukicjos@gmail.com | Joso Vukic |
| w863480625@gmail.com | Cheyang Wang |
| waleedknagi92@icloud.com | Waleed Nagi |
| wanjade24@yahoo.com | Jade Slater |
| wd_warren@yahoo.com | William Warren |
| wei2110987@gmail.com | Xiang Wei |
| weiminglu92@gmail.com | Jason Lu |
| weissbr@tjsl.edu | Benjamin Weiss |
| welch_nolan@yahoo.com | Nolan Welch |
| wenping158@gmail.com | Wen Ping |
| whatsleft_83@yahoo.com.sg | Rong Po Tan |
| whoatemyrice6@yahoo.com | John Le |
| wickedimention@hotmail.com | |
| will2187@yahoo.com | Willie Bivins |

| | |
|---|---|
| william_stargell@yahoo.com | William Stargell |
| williez1109@gmail.com | William Zengara |
| willitch@outlook.com | Damian Chapman |
| willwen2003@gmail.com | William Wen |
| wilson.joves@yahoo.com | Wilson Joves |
| wilsonchankc@hotmail.com | Chan KaChon |
| wilsonlai653@gmail.com | Wilson Lai |
| wjade24@gmail.com | Jade Slater |
| wloosnp@gmail.com | Amel Bajramovic |
| wramirez6@gmail.com | Wayne |
| wrightkicks@icloud.com | Kevin Wright |
| x2points@gmail.com | Ty Gregg |
| xerxesdiego@gmail.com | Xerxes Diego |
| xgrantsmart@gmail.com | Xavier Grant |
| xiangweimusic@qq.com | |
| xolos59@gmail.com | Raul Ayala |
| xuphilfeng@gmail.com | Feng xuphil |
| xyh256175@gmail.com | Kasha X |
| yafietteclezghi@icloud.com | Yafiet Teclezghi |
| yangeric23@gmail.com | Eric Yang |
| yangwj@brcf.com.cn | |
| yasmincostilla@comcast.net | Yasmin Costilla |
| ygajera6@gmail.com | Yash Gajera |
| yolsa389@gmail.com | Marcel Penigo |
| yongwenzhang96@gmail.com | Yongwen Zhang |
| youngskoent@icloud.com | Kevin Jones |
| yspecialist1@hotmail.com | Michael Keitt |
| yunerodota200@gmail.com | Yi Ling Sheri |
| yusk007@hotmail.com | |
| yuxiangtyyx@gmail.com | Yu Xiang |
| yxt9415@hotmail.com | Jeremy Yi |
| yxxxbusiness@gmail.com | David X |
| zaccheaus.burton@icloud.com | Zaccheaus Burton |
| zach@zapdev.com | Zach |
| zachary@saracheklawfirm.com | Zachary Mazur |
| zachzarfati@gmail.com | Zachary Zarfati |
| zadehkicksemails@aol.com | Heidi Harding |
| zainfernandez@gmail.com | Logan Chesterfield |
| zeppelin2112@msn.com | Anthony Lewis |
| zerolianjun@gmail.com | Jun Lian |
| zhenchu@gmail.com | Zhen Chu |
| zoologic481@gmail.com | Matthew Newcomer |
| zsaiti@yahoo.com | Zak Saiti |
| zseung@gmail.com | Z |

**David Stapleton, Receiver for**
**Zadeh Kicks, LLC**
**Schedule of Receipts & Disbursements thru 11/30/2023**

| | Inception- To-Date | |
|---|---|---|
| **Beginning Cash, 5/20/2022** | $ - | |
| | | |
| **Cash Receipts from Bank Accounts** [1] | | |
| From Atty Trust Account | 485,000 | [2] |
| From Chase Bank | 1,722,302 | [2] |
| **Total Cash Receipts from Bank Accounts** | **2,207,302** | |
| | | |
| Receipts from Sneaker Sales | 7,721,392 | 7,635,391.96 |
| Interest Income | 91,816 | 3,237,747 |
| | | 4483645.36 |
| **Total Receipts** | **10,020,510** | |
| | | |
| **Cash Disbursements** | | |
| Distribution to Lead Bank (secured creditor) | (1,570,673) | |
| Insurance Expense | (359,288) | |
| Payroll Expense | (277,810) | |
| Professional Fees | (28,396) | |
| Rent Expense | (202,605) | |
| Security Expense | (219,862) | |
| Utilities, Trash & Phone | (18,713) | |
| Office Expenses | (23,033) | |
| Receiver's Fees & Expenses | (1,005,160) | |
| Receiver's Counsel | (670,611) | |
| **Total Disbursements** | **(4,376,151)** | |
| | | |
| **Ending Cash, 11/30/2023** | $ 5,644,359 | |

[1] Refer to table below for details regarding cash collected by the Receiver to-date as reconciled to the list of bank accounts and balances reported as of takeover, 5/20/2022.

[2] As confirmed at the hearing on July 14, 2022, these funds are controlled and held by the Receiver in the Receiver's Trust Account.

| | | |
|---|---|---|
| From Atty Trust Account | $ 485,039 | Received and included in cash above |
| From Chase Bank | 1,722,302 | Received and included in cash above |
| Additional Amounts due from Chase Bank | 1,423,320 | Pending resolution |
| Amounts due from Lead Bank | 710,963 | Pending resolution |
| | $ 4,341,624 | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | 10/31/23 |
| OB | | ZADEH LIQUIDATION AND RECOVERY | 1251276-002 |
| | | | Page    1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|------|------|-------------------------------|-------|--------|
| 10/02/23 | OB | PREPARE FOR AND CALL COUNSEL FOR BRANDON KICKS REGARDING CLAIMS PROCESS AND RELATED ISSUES; REVIEW LETTER REGARDING SAME. | .8 | 680.00 |
| 10/02/23 | OB | PREPARE FOR AND CALL COUNSEL FOR TRUSTEE OF SCHMIDTY KICKS REGARDING CLAIMS PROCESS AND RELATED ISSUES; REVIEW CORRESPONDENCE REGARDING SAME. | .7 | 595.00 |
| 10/02/23 | OB | REVIEW DOCUMENTS PRODUCED BY NET WINNER REGARDING ACCOUNTING; EMAIL RECEIVER REGARDING SAME. | .4 | 340.00 |
| 10/02/23 | DPL | EMAILS WITH OREN BITAN REGARDING FILING OF ADDITIONAL COMPLAINTS; EMAILS AND CONFERENCE WITH ASSISTANT REGARDING SAME, AS WELL AS DISCOVERY REQUESTS TO BE SERVED WITH COMPLAINTS; EMAIL POKUAA ENIN REGARDING COMPLAINTS AND DISCOVERY REQUESTS. | .6 | 405.00 |
| 10/02/23 | PE | VERIFY AMOUNTS PAID OUT TO TWENTY TWO SHOES FOR REQUESTS FOR ADMISSIONS (.40); TRANSMIT TO CLIENT DOCUMENTS RECEIVED FROM TRENDZ COUNSEL (.20); | .6 | 246.00 |
| 10/03/23 | OB | REVIEW AND REVISE RECEIVER'S MONTHLY REPORT; EMAIL RECEIVER REGARDING SAME. | .4 | 340.00 |
| 10/03/23 | OB | REVIEW DRAFT OF NET WINNER COMPLAINTS AND DISCOVERY; REVIEW STATUS OF NEGOTIATIONS WITH NET WINNERS AND RELATED ACCOUNTINGS; EMAIL COUNSEL FOR NET WINNERS REGARDING SAME. | 1.3 | 1,105.00 |
| 10/03/23 | DPL | EMAILS WITH OREN BITAN AND POKUAA ENIN REGARDING DISCOVERY REQUESTS TO BE SERVED WITH COMPLAINTS, AS WELL AS FILING OF TWENTY-TWO SHOES COMPLAINT; EMAILS WITH MR. BITAN AND MS. ENIN REGARDING DISCOVERY MANAGEMENT. | .4 | 270.00 |
| 10/03/23 | PE | REDACT INVOICE (.20) ; DRAFT DISCOVERY/REVIEW COMPLAINTS TO NET WINNERS (1.00) | 1.2 | 492.00 |
| 10/04/23 | PE | RESEARCH SERVICE ADDRESSES FOR NET WINNERS (1.00) | 1.0 | 410.00 |
| 10/05/23 | PE | DRAFT REQUEST FOR PRODUCTION OF DOCUMENTS (.10) | .1 | 41.00 |
| 10/10/23 | WMM | EMAIL CORRESPONDENCE RE ONGOING SETTLEMENT NEGOTIATIONS WITH NET WINNERS AND FILING COMPLAINTS; FACTUAL RESEARCH RE SAME. | .3 | 210.00 |
| 10/10/23 | OB | REVIEW SEVEN NET WINNER COMPLAINTS AND RELATED DISCOVERY; REVIEW UNDERLYING DOCUMENTS RELATED TO SAME. | 2.8 | 2,380.00 |
| 10/10/23 | DPL | EMAILS WITH OREN BITAN REGARDING REVIEW OF COMPLAINTS BEFORE FILING AND SUBMISSION OF PRO HAC VICE APPLICATIONS; REVIEW AND MODIFY FOR FILING COMPLAINTS AGAINST ANTHONY VARELA, ADEN TRANO, JOHNNY DAVIS, KEYSTONE MARKET, SOULSERIOUSS, KICKSTOP NYC, NO CONTEST, AND AIR DRIZZY; REVIEW PRIOR CORRESPONDENCE WITH WARD GREENE ABOUT SETTLEMENT OFFERS; EMAIL WARD GREENE REGARDING FILING OF COMPLAINT AGAINST NO CONTEST. | 2.3 | 1,552.50 |
| 10/10/23 | PE | DRAFT DISCOVERY REQUESTS (.20) | .2 | 82.00 |
| 10/11/23 | OB | REVIEW DOCUMENTS AND RESEARCH ACCOUNTING PERTAINING TO TWO NET WINNERS; CALL RECEIVER REGARDING SAME; EMAIL COUNSEL FOR M.. MALEKZADEH REGARDING SAME. | .8 | 680.00 |
| 10/12/23 | OB | PREPARE FOR AND CALL COUNSEL FOR OREGON DEPARTMENT OF JUSTICE REGARDING CASE STATUS; EMAIL COUNSEL REGARDING SAME. | .8 | 680.00 |
| 10/12/23 | OB | REPEATEDLY EMAIL AND CALL COUNSEL FOR NET WINNER REGARDING RECEIVERSHIP CLAIMS; EMAIL AND CALL RECEIVER REGARDING SAME. | 1.4 | 1,190.00 |
| 10/13/23 | OB | REPEATEDLY EMAIL AND CALL COUNSEL FOR NET WINNER REGARDING RECEIVERSHIP CLAIMS; EMAIL AND CALL RECEIVER REGARDING SAME. | 1.1 | 935.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | 10/31/23 |
| OB | | ZADEH LIQUIDATION AND RECOVERY | 1251276-002 |
| | | | Page 2 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 10/13/23 | DPL | REVIEW AND ANALYZE LETTER FROM WARD GREENE WITH COUNTEROFFER FOR SETTLEMENT; REVIEW AND ANALYZE SUMMARY OF PAYMENTS FROM OLIVIA JONES AND POTENTIAL CREDITS FOR SAME; EMAILS WITH OREN BITAN AND WILL MILLER REGARDING POTENTIAL COUNTEROFFERS; REVIEW DETAILED REPORT OF PAYMENTS FROM WARD GREENE. | .6 | 405.00 |
| 10/16/23 | DPL | REVIEW AND ANALYZE EMAIL AND REPORT FROM ██████████████████████████; EMAILS WITH OLIVIA JONES REGARDING SAME AND EFFECT OF ANALYSIS PROVIDED BY COUNSEL FOR NO CONTEST; REVIEW ANALYSIS FROM OPPOSING COUNSEL; REVIEW EMAILS CONCERNING SERVICE OF COMPLAINTS AND SUMMONS. | .8 | 540.00 |
| 10/16/23 | TDE | REVIEW FILED COMPLAINTS; BEGIN DRAFT OF MASTER CASE TRACKING LIST. | 1.5 | 390.00 |
| 10/17/23 | DPL | EMAILS WITH ██████████████████████████ EMAILS WITH OREN BITAN REGARDING POTENTIAL SETTLEMENT COUNTEROFFER. | .4 | 270.00 |
| 10/17/23 | PE | DRAFT REQUESTS FOR ADMISSION AND PRODUCTION TO NET WINNERS (2.70) | 2.7 | 1,107.00 |
| 10/18/23 | OB | REVIEW CORRESPONDENCE AND ACCOUNTING FROM SEVERAL NET WINNERS REGARDING SETTLEMENT OFFERS; CALL AND EMAIL RECEIVER REGARDING SAME; EMAIL COUNSEL FOR NET WINNERS REGARDING SAME. | 1.8 | 1,530.00 |
| 10/18/23 | DPL | EMAILS WITH ██████████████████████████ INCLUDING PAYPAL DATA; REVIEW NOTICE OF INTENT TO CONDUCT BULK SALE; REVIEW EMAIL FROM COUNSEL FOR LEAD BANK REGARDING SAME AND REQUEST FOR STATUS REPORT. | .2 | 135.00 |
| 10/18/23 | PE | MEETING WITH CLIENT RE ██████████████████ (.30) | .3 | 123.00 |
| 10/19/23 | OB | STRATEGIZE REGARDING SETTLEMENT OFFER FROM NET WINNERS; REVIEW DOCUMENTS REGARDING SAME; EMAIL COUNSEL FOR NET WINNERS REGARDING SAME. | 1.3 | 1,105.00 |
| 10/19/23 | DPL | EMAILS WITH OREN BITAN AND OLIVIA JONES CONCERNING POTENTIAL ██████████████████ INCLUDING TERMS OF OFFER AND RELEVANT PARTIES; REVIEW TERMS OF PRIOR OFFER FROM ██████████████; DRAFT AND REVISE COUNTEROFFER TO ██████████████; CONFIRM TERMS OF SAME WITH MR. BITAN; REVIEW EMAIL FROM ENIN POKUAA REGARDING COMPLAINT AGAINST ADEN TRANO AND ██████████████. | .7 | 472.50 |
| 10/19/23 | PE | PREPARE NEW SPREADSHEET TRACKING HISTORY AND COMMUNICATIONS WITH VARIOUS NET WINNERS AND THEIR COUNSELS (2.90) | 2.9 | 1,189.00 |
| 10/23/23 | DPL | EMAILS WITH OREN BITAN REGARDING CALL WITH LEAD BANK; EMAILS WITH THERESA DIRA REGARDING SUMMARY CHART OF CASE FILINGS AND POTENTIAL SERVICE; REVIEW DRAFT CHART OF SAME; EMAILS WITH ASSISTANT AND MS. DIRA REGARDING SERVICE ON DEFENDANTS AND ADDITIONAL COMPLAINTS FOR FILING. | .5 | 337.50 |
| 10/23/23 | TDE | COMBINE MASTER CASE TRACKING LIST WITH SETTLEMENT STATUS TRACKING CHART PREPARED BY P. ENIN. | .8 | 208.00 |
| 10/23/23 | PE | VERIFIY ADDRESES FOR SERVICE OF FILED COMPLAINTS (.60) | .6 | 246.00 |
| 10/24/23 | OB | PREPARE FOR AND CALL LEAD BANK REGARDING BULK SALES AND POTENTIAL SETTLEMENT OF BANK CLAIM; CALL RECEIVER REGARDING SAME. | .6 | 510.00 |
| 10/24/23 | OB | REVIEW DOCUMENTS PRODUCED BY NET WINNERS; ANALYZE SAME; STRATEGIZE REGARDING POTENTIAL SETTLEMENT OFFER OF SAME; CALL AND EMAIL RECEIVER REGARDING SAME. | .7 | 595.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | 10/31/23 |
| OB | | ZADEH LIQUIDATION AND RECOVERY | 1251276-002 |
| | | | Page 3 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| 10/24/23 | DPL | EMAILS WITH OREN BITAN AND POKUAA ENIN REGARDING ████████████, AS WELL AS TRACKING OF COMPLAINTS FILED, COMPLAINTS SERVED, AND NEGOTIATIONS ON ████████; CONFER WITH THERESA DIRA AND ASSISTANT REGARDING SAME AND POTENTIAL ACCEPTANCE OF SERVICE; REVIEW STATUS OF CASES; EMAILS WITH LITIGATION TEAM REGARDING DISCOVERY REQUESTS TO SERVE WITH COMPLAINTS; EMAILS WITH LITIGATION REGARDING EVIDENCE TO SHOW ████████. | .9 | 607.50 |
| 10/24/23 | PE | DRAFT DISCOVERY REQUESTS TO ANTHONY VARELA (1.40) | 1.4 | 574.00 |
| 10/25/23 | OB | EMAIL COUNSEL FOR PAYPAL REGARDING DOCUMENT REQUESTS; REVIEW DATA PRODUCED BY NET WINNER FOR PRE-RECEIVERSHIP PAYMENTS; EMAIL RECEIVER REGARDING SAME; ANALYZE SAME. | .8 | 680.00 |
| 10/25/23 | DPL | EMAILS WITH LITIGATION TEAM REGARDING SERVICE OF COMPLAINTS AND PLAN FOR REQUEST TO ACCEPT SERVICE IF REPRESENTED BY COUNSEL; CONFER WITH ASSISTANT REGARDING CONSOLIDATING AND UPDATING CHART SUMMARIZING NEGOTIATIONS AND STATUS OF CASES. | .4 | 270.00 |
| 10/26/23 | OB | PREPARE FOR AND ATTEND CALL WITH COUNSEL FOR PAYPAL REGARDING DOCUMENT REQUESTS; EMAIL RECEIVER REGARDING SAME. | .8 | 680.00 |
| 10/26/23 | PE | DOCUMENT SETTLEMENT NEGOTIATION HISTORY WITH NET WINNERS (1.40) | 1.4 | 574.00 |
| 10/27/23 | OB | REVIEW AND ANALYZE SETTLEMENT OFFER BY LEAD BANK; EMAIL RECEIVER REGARDING SAME; STRATEGIZE REGARDING SAME. | .8 | 680.00 |
| 10/27/23 | OB | REVIEW DISCOVERY TO BE PROPOUNDED TO NET WINNERS; STRATEGIZE REGARDING SAME; EMAIL RECEIVER REGARDING SAME; STRATEGIZE REGARDING PENDING SETTLEMENT PROPOSALS OF SAME. | 1.2 | 1,020.00 |
| 10/27/23 | DPL | REVIEW AND ANALYZE EMAIL FROM WARD GREENE REGARDING SETTLEMENT OFFER; EMAILS WITH LITIGATION TEAM REGARDING SAME AND POTENTIAL RESPONSE TO SAME | .3 | 202.50 |
| 10/30/23 | WMM | EMAIL CORRESPONDENCE RE TWENTY-TWO SHOES COMPLAINT AND RELATED ISSUES. | .3 | 210.00 |
| 10/30/23 | DPL | REVIEW REPORT FROM CT CORP REGARDING SERVICE ATTEMPT AND INABILITY TO SERVE; EMAILS WITH LITIGATION TEAM REGARDING SERVICE ON TWENTY-TWO SHOES, AS WELL AS ████████████; EMAILS WITH LITIGATION TEAM REGARDING REQUESTS TO COUNSEL FOR DEFENDANTS TO ACCEPT SERVICE; REVIEW PRIOR CORRESPONDENCE WITH COUNSEL FOR TWENTY-TWO SHOES; EMAILS WITH PARALEGAL TO OBTAIN ADDITIONAL INFORMATION ABOUT LLC AND REGISTERED AGENT; EMAILS WITH LITIGATION TEAM REGARDING EXHAUSTION OF SETTLEMENT DISCUSSIONS; EMAILS WITH LITIGATION TEAM REGARDING MODIFICATIONS TO DISCOVERY REQUESTS AND AMENDMENT OF COMPLAINT. | 1.1 | 742.50 |
| 10/30/23 | JMA | RESEARCH TWENTY-TWO SHOES LLC AND OBTAIN ENTITY INFORMATION SAME; EMAIL CORRESPONDENCE WITH DAN LARSEN REGARDING SAME. | .3 | 72.00 |
| 10/30/23 | PE | EMAILS AND RESEARCH RE SERVICE FOR TWENTY TWO SHOES LLC (.30) | .3 | 123.00 |
| 10/31/23 | OB | STRATEGIZE REGARDING SETTLEMENT OFFERS OF NET WINNERS; REVIEW SETTLEMENT OFFER OF LEAD BANK; EMAIL AND CALL RECEIVER REGARDING SAME. | 1.2 | 1,020.00 |
| 10/31/23 | DPL | REVIEW AND ANALYZE AMENDED COMPLAINT AGAINST TWENTY TWO SHOES; EMAILS WITH LITIGATION TEAM REGARDING SAME AND POTENTIAL REVISIONS | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | 10/31/23 |
|---|---|---|---|
| OB | | ZADEH LIQUIDATION AND RECOVERY | 1251276-002 |
| | | | Page    4 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | TO DISCOVERY REQUESTS; REVIEW NOTICE OF BULK SALE AS WELL AS RESPONSE FROM LEAD BANK. | .5 | 337.50 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 10/01/23 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY ENIN,POKUAA ON 09/01/23 | 605079 | | 21.63 |
| 10/01/23 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY ENIN,POKUAA ON 09/12/23 | 605079 | | 21.63 |
| 10/01/23 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY ENIN,POKUAA ON 09/21/23 | 605079 | | 30.85 |
| 10/02/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC FEE FOR SERVICE ON TWENTY-TWO SHOES, INC. - INV # 15224259.100 | 604868 | | 129.00 |
| 10/26/23 | FILING FEES CITIBUSINESS CARD COMPLAINT AGAINST TWENTY-TWO SHOES | | | 594.00 |
| 10/29/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC SERVICE ON JOHNNY DAVIS RE SUMMONS, COMPLAINT AND DISCOVERY REQUESTS - INV.# 15460674.100 | | | 129.00 |
| 10/31/23 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | 121.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| WILLIAM M. MILLER | .6 | 700.00 | 420.00 |
| OREN BITAN | 19.7 | 850.00 | 16,745.00 |
| DANIEL P. LARSEN | 9.7 | 675.00 | 6,547.50 |
| JOY AIKIN | .3 | 240.00 | 72.00 |
| THERESA DIRA | 2.3 | 260.00 | 598.00 |
| POKUAA ENIN | 12.7 | 410.00 | 5,207.00 |
| **Total** | **45.3** | | **29,589.50** |

| | |
|---|---|
| **Total Fees** | **29,589.50** |
| **Total Disbursements** | **1,047.11** |
| **Matter Total** | **$    30,636.61** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | 11/30/23 |
|---|---|---|---|
| OB | | ZADEH LIQUIDATION AND RECOVERY | 1262139 |
| | | | Page    1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | OB | REVIEW SUBPOENA ISSUED TO RECEIVER FOR DOCUMENTS REGARDING CHARGEBACKS AND TRANSACTIONS WITH AMERICAN EXPRESS; STRATEGIZE REGARDING SAME; EMAIL RECEIVER REGARDING SAME. | .4 | 340.00 |
| 11/01/23 | OB | REVIEW CORRESPONDENCE FROM COUNSEL FOR MULTIPLE NET WINNERS; RESPOND TO SAME; STRATEGIZE REGARDING SAME; EMAIL RECEIVER REGARDING SAME. | 1.4 | 1,190.00 |
| 11/01/23 | DPL | REVIEW EMAIL FROM COUNSEL FOR AMERICAN EXPRESS REGARDING OBJECTIONS TO SUBPOENA; EMAILS WITH LITIGATION TEAM REGARDING SAME AND SCOPE OF DOCUMENT REQUESTS FOR SUBPOENA. | .3 | 202.50 |
| 11/02/23 | DPL | CONFER WITH EMILY WARD CONCERNING ARBITRATION BETWEEN SIARA'S SNEAKERS AND AMEX, IN RELATION TO SHIPPING AND PAYMENT RECORDS AVAILABLE THROUGH THE RECEIVERSHIP; REVIEW EMAIL FROM EMILY WARD REGARDING SAME; REVIEW AND ANALYZE DOCUMENT REQUESTS IN SUBPOENA; EMAILS WITH LITIGATION TEAM REGARDING SAME AND POTENTIAL OBJECTIONS TO SAME; REVIEW AND ANALYZE LAW CONCERNING RIGHT TO PRE-HEARING DISCOVERY IN ARBITRATION; EMAIL LITIGATION TEAM REGARDING LIMITATIONS ON SAME | 2.2 | 1,485.00 |
| 11/02/23 | PE | REVIEW RECEIVER'S REPORT AND REVISE SECTION REGARDING LITIGAITON (.60); EDIT CHART (.10) | .7 | 287.00 |
| 11/03/23 | WMM | EMAIL CORRESPONDENCE AND ANALYSIS OF PENDING POTENTIAL SETTLEMENTS OF CLAW BACK ACTIONS; ISSUES RE SERVICE OF PENDING LAWSUITS; TELEPHONE CONFERENCE WITH MR. CONOR RICHARD'S COUNEL RE SETTLEMENT OFFER. | .6 | 420.00 |
| 11/03/23 | DPL | EMAILS WITH LITIGATION TEAM REGARDING POTENTIAL RESPONSE TO SUBPOENA AND WHETHER TO OBJECT; EMAILS WITH LITIGATION TEAM REGARDING ███████; EMAILS WITH OREN BITAN REGARDING ███████ ███████ AS WELL AS STATUS OF SERVICE ON OTHER FILED COMPLAINTS; ANALYZE ███████ ███████; EMAILS WITH LITIGATION TEAM REGARDING ███ ███████; EMAILS WITH WILL MILLER REGARDING SETTLEMENT WITH ███████; EMAILS WITH POKUAA ENIN REGARDING PROPER PARTY FOR SERVICE AND STATUS OF COMPLAINTS; REVIEW REPORTS FROM ███████ | 1.4 | 945.00 |
| 11/03/23 | TDE | RESEARCH AT NEW JERSEY SECRETARY OF STATE WEBSITE FOR SOULSERIOUSS REGISTERED AGENT. | .3 | 78.00 |
| 11/03/23 | PE | REVIEW ARBITRATION DOCUMENTS RE SIARA SNEAKERS (.20); REVIEW COMMUNICATIONS RE TRENDZ, UPDATE CHART (.40); RESEARCH SERVICE FOR SOLESERIOUSS (.90); DRAFT DISCOVERY TO DEADSTOCK AND HALAVI (.90) | 2.4 | 984.00 |
| 11/06/23 | OB | REVIEW AND REVISE RECEIVER'S MONTHLY REPORT; EMAIL RECEIVER REGARDING SAME. | .4 | 340.00 |
| 11/06/23 | OB | REVIEW SUBPOENA TO BE ISSUED TO RECEIVER REGARDING CHARGEBACK CLAIM; EMAIL RECEIVER REGARDING SAME. | .4 | 340.00 |
| 11/06/23 | OB | REPEATEDLY EMAIL COUNSEL FOR MULTIPLE NET WINNERS REGARDING POTENTIAL RESOLUTION; REVIEW DOCUMENTS PRODUCED BY NET WINNERS IN SUPPORT OF SAME; EMAIL RECEIVER REGARDING SAME. | .9 | 765.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | | 11/30/23 |
|---|---|---|---|---|
| OB | | ZADEH LIQUIDATION AND RECOVERY | | 1262139 |
| | | | Page | 2 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 11/06/23 | DPL | REVIEW MESSAGE FROM COUNSEL FOR JOHNNY DAVIS; EMAILS WITH COUNSEL FOR JOHNNY DAVIS REGARDING SAME; EMAILS WITH LITIGATION TEAM REGARDING POTENTIAL NEGOTIATION RELATING TO SAME; EMAILS WITH LITIGATION TEAM REGARDING SUBPOENA FOR RECORDS AND SCOPE OF AVAILABLE DOCUMENTS; EMAIL LITIGATION TEAM REGARDING NEGOTIATIONS WITH THE AUTHENTIC AND SUPPORT FOR POTENTIAL DAMAGES. | .8 | 540.00 |
| 11/06/23 | PE | REVIEW COMMUNICATIONS WITH CLIENTS AND NET WINNERS COUNSEL, PREPARE UPDATES AND OUTSTANDING ACTION ITEMS(1.30) | 1.3 | 533.00 |
| 11/07/23 | WMM | TELEPHONE CONFERENCE RE CLAWBACK SUITS AND SETTLEMENT; DISCUSSION RE SUBMITTING MOTION ON CLAW BACK SETTLEMENTS; STRATEGIZE RE SUBPEONA RESPONSE IN AMERICAN EXPRESS LAWSUIT. | .6 | 420.00 |
| 11/07/23 | OB | REPEATEDLY EMAIL MULTIPLE NET WINNERS REGARDING POTENTIAL RESOLUTION; REVIEW DOCUMENTS REGARDING SAME; EMAIL RECEIVER REGARDING SAME. | .7 | 595.00 |
| 11/07/23 | DPL | EMAILS WITH LITIGATION TEAM REGARDING POTENTIAL RESPONSE AND OBJECTIONS TO SUBPOENA, AS WELL SHOPIFY RECORDS; EMAILS WITH LITIGATION TEAM REGARDING SUPPORTING DATA AND DETAIL FOR CLAIM AGAINST TWENTY-TWO SHOES; EMAILS WITH JOHN RIZZARDI CONCERNING POTENTIAL SETTLEMENT DISCUSSIONS RELATING TO JOHNNY DAVIS; REVIEW SPREADSHEET OF CASE ACTIVITY AND SETTLEMENT NEGOTIATIONS TO DETERMINE UPDATES FOR SAME. | .9 | 607.50 |
| 11/07/23 | PE | REDACT INVOICE (.20); INTERNAL MEETING (,20) | .4 | 164.00 |
| 11/08/23 | WMM | REVIEW SETTLEMENT OFFERS RE CLAWBACK SUITS; STRATEGIZE RE FILING A REMAINING ACTIONS AND RELATED ISSUES | .5 | 350.00 |
| 11/08/23 | OB | CALL COUNSEL FOR NET WINNER REGARDING POTENTIAL SETTLEMENT; EMAIL RECEIVER REGARDING SAME. | .4 | 340.00 |
| 11/08/23 | OB | REVIEW SETTLEMENT OFFER BY NET WINNER; DRAFT RESPONSE TO SAME; REVIEW DOCUMENTS REGARDING SAME; EMAIL COUNSEL FOR NET WINNER REGARDING SAME; EMAIL RECEIVER REGARDING SAME. | .6 | 510.00 |
| 11/08/23 | OB | REVIEW SUBPOENA ISSUED TO RECEIVER FOR DOCUMENTS REGARDING CHARGEBACKS AND TRANSACTIONS WITH AMERICAN EXPRESS; STRATEGIZE REGARDING SAME; EMAIL RECEIVER REGARDING SAME. | .3 | 255.00 |
| 11/08/23 | DPL | CONFER WITH OREN BITAN REGARDING COMMUNICATIONS WITH NET WINNERS, POTENTIAL NEW CASE FILINGS, SERVICE OF FILED CASES, MAINTENANCE OF STATUS SPREADSHEET, AND POTENTIAL RESPONSE TO SUBPOENA; EMAIL LITIGATION TEAM REGARDING COORDINATION OF EFFORTS AND SHARING INFORMATION; CONFERENCE WITH MR. BITAN AND COUNSEL FOR JOHNNY DAVIS REGARDING POTENTIAL CLAIMS AND NEGOTIATION; BEGIN TO PREPARE SETTLEMENT AGREEMENT FORM, AS WELL AS MOTION FOR APPROVAL OF SAME; EMAIL OLIVIA JONES AND JAKE DIIORIO REGARDING ADDITIONAL DATA RELATING TO TWENTY-TWO SHOES. | 1.1 | 742.50 |
| 11/08/23 | PE | VERIFIY NET WINNER SERVICE ADDRESS AND REVIEW COMPLAINT FOR SERVICE (.20); DRAFT REQUESTS FOR ADMISSIONS TO NET WINNER (.50) | .7 | 287.00 |
| 11/09/23 | WMM | REVIEW REMAINING CLAW BACK LAWSUITS AND STATUTE OF LIMITATIONS ISSUES; EMAIL CORRESPONDENCE RE SAME; EMAIL CORRESPONDENCE RE SUBPOENA RESPONSE AND RELATED ISSUES | .8 | 560.00 |
| 11/09/23 | OB | CALL COUNSEL FOR E. HALAVI REGARDING NET WINNER COMPLAINT; EMAIL | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | | 11/30/23 |
|---|---|---|---|---|
| OB | | ZADEH LIQUIDATION AND RECOVERY | | 1262139 |
| | | | | Page 3 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | RECEIVER REGARDING SAME; STRATEGIZE REGARDING SAME. | .6 | 510.00 |
| 11/09/23 | DPL | EMAILS WITH JAKE DIIORIO AND OLIVIA JONES REGARDING ▮▮▮ AND NET WINNER ANALYSIS; EMAILS WITH EMILY WARD REGARDING SUBPOENA; EMAILS WITH POKUAA ENIN REGARDING COMPLAINTS TO FILE AND SETTLEMENT NEGOTIATIONS. | .6 | 405.00 |
| 11/09/23 | PE | DRAFT DISCOVERY TO NET WINNERS (.50); REVIEW ACCOUNTING FOR NETWINNERS TO DETERMINE ▮▮▮, EMAIL TEAM WITH RECOMMENDATIONS RE SAME (1.60) | 2.1 | 861.00 |
| 11/10/23 | WMM | TELEPHONE CONFERENCE WITH TEAM REGARDING CLAW BACK LAWSUITS AND SETTLEMENTS; EMAIL CORRESPONDENCE RE SAME; REVIEW AND ANALYSIS OF NEW DATA RE POTENTIAL SETTLEMENT; REVIEW ADDITIONAL CLAW BACK COMPLIANT TO BE FILED. | 1.7 | 1,190.00 |
| 11/10/23 | OB | CALL E. WARD REGARDING SUBPOENA ISSUED TO RECEIVER REGARDING PENDING ARBITRATION REGARDING CHARGEBACKS; EMAIL RECEIVER REGARDING SAME. | .6 | 510.00 |
| 11/10/23 | OB | PREPARE FOR AND CALL RECEIVER REGARDING STATUS OF NET WINNER COMPLAINTS, STATUS OF LEAD BANK NEGOTIATIONS, AND SUBPOENA REGARDING CHARGEBACKS; STRATEGIZE REGARDING SAME. | .7 | 595.00 |
| 11/10/23 | OB | REVIEW FINALIZED COMPLAINTS AND DISCOVERY AGAINST NET WINNERS; EMAIL AND CALL RECEIVER REGARDING SAME; FINALIZE AND FILE SAME. | 1.4 | 1,190.00 |
| 11/10/23 | DPL | CONFER WITH LITIGATION TEAM REGARDING RESPONSE TO SUBPOENA, RESPONSE TO WARD GREENE, STATUS OF SETTLEMENT NEGOTIATIONS, AND PLAN FOR ADDITIONAL CASES TO BE FILED; EMAILS WITH WARD GREENE REGARDING ADDITIONAL INFORMATION TO EVALUATE CLAIM AGAINST NO CONTEST; EMAILS WITH EMILY WARD REGARDING SUBPOENA TO RECEIVER; CONFER WITH EMILY WARD AND OREN BITAN REGARDING SAME AND INFORMATION TO PROVIDE; EMAIL JAKE DIIORIO AND OLIVIA JONES FOR DATA TO SHARE WITH EMILY WARD. | 1.7 | 1,147.50 |
| 11/10/23 | PE | REVIEW COMMUNICATIONS WITH NET WINNERS COUNSEL, UPDATE CHART ACCORDINGLY (.20); MEETING WITH CLIENT RE STATUS OF NET WINNERS (.50); DRAFT DISCOVERY TO NET WINNERS (2.10) | 2.8 | 1,148.00 |
| 11/13/23 | OB | EMAIL COUNSEL FOR NET WINNER J. DAVIS REGARDING STATUS OF CASE AND DISCOVERY; EMAIL RECEIVER REGARDING SAME; REVIEW CORRESPONDENCE REGARDING SAME. | .4 | 340.00 |
| 11/13/23 | OB | REPEATEDLY EMAIL COUNSEL FOR NET WINNERS REGARDING POTENTIAL RESOLUTION; EMAIL RECEIVER REGARDING SAME; REVIEW DOCUMENTS REGARDING SAME. | .8 | 680.00 |
| 11/13/23 | DPL | REVIEW EMAIL FROM JOHN RIZZARDI REGARDING REPRESENTATION OF JOHNNY DAVIS; EMAILS WITH LITIGATION TEAM REGARDING SAME AND SERVICE OF DISCOVERY REQUESTS TO SAME; REVIEW LETTER TO JOHNNY DAVIS WITH SUPPORTING DATA FOR CLAIMS; EMAILS WITH OLIVIA JONES AND JAKE DIIORIO REGARDING GATHERING DOCUMENTS FOR ARIZONA COUNSEL IN RELATION TO SUBPOENA; MODIFY STIPULATED PROTECTIVE ORDER FOR ARIZONA COUNSEL; EMAILS WITH OREN BITAN REGARDING POTENTIAL SETTLEMENT NEGOTIATIONS AND AGREEMENTS WITH SELECT NET WINNERS; CONTINUE TO ANALYZE SETTLEMENT TERMS AND ▮▮▮ ▮▮▮; CONTINUE DRAFTING SAME. | 1.8 | 1,215.00 |
| 11/14/23 | WMM | REVIEW AND ANALYSIS OF TEMPLATE SETTLEMENT AGREEMENT FOR CLAW | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | 11/30/23 |
|---|---|---|---|
| OB | | ZADEH LIQUIDATION AND RECOVERY | 1262139 |
| | | | Page 4 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | BACK ACTIONS; REVIEW EMAIL CORRESPONDENCE RE OTHER POTENTIAL SETTLEMENT AND SERVICE ISSUES. | .6 | 420.00 |
| 11/14/23 | OB | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT WITH NET WINNER; EMAIL RECEIVER REGARDING SAME. | .6 | 510.00 |
| 11/14/23 | DPL | CONTINUE ANALYZING TERMS OF PROPOSED SETTLEMENT AGREEMENT AND DRAFTING SAME, INCLUDING TOLLING AGREEMENT PROVISION; REVIEW TERMS OF RECEIVERSHIP ORDER AND COMPLAINTS TO MODIFY SETTLEMENT AGREEMENT; EMAIL LITIGATION TEAM REGARDING DRAFT OF SAME AS UNIVERSAL TEMPLATE FOR SAME. | 2.3 | 1,552.50 |
| 11/15/23 | OB | REPEATEDLY EMAIL COUNSEL FOR NET WINNERS REGARDING POTENTIAL RESOLUTION; EMAIL RECEIVER REGARDING SAME. | .8 | 680.00 |
| 11/15/23 | DPL | REVIEW EMAIL FROM EMILY WARD REGARDING REQUEST FOR DOCUMENTS; EMAIL OLIVIA JONES AND JAKE DIIORIO REGARDING REQUESTS FOR CATEGORIES OF DOCUMENTS; EMAILS WITH OREN BITAN AND WILL MILLER REGARDING POTENTIAL MODIFICATIONS TO SETTLEMENT AGREEMENT ███████████████; EMAILS WITH POKUAA ENIN REGARDING SERVICE ON SOULSERIOUSS AND OPTIONS FOR SAME. | .7 | 472.50 |
| 11/15/23 | PE | REVIEW COMMUNICATIONS, SETTLEMETN DRAFTS, UPDATE STATUS CHART (.60) | .6 | 246.00 |
| 11/16/23 | WMM | EMAIL CORRESPONDENCE RE STATUS OF SERVICE, SETTLEMENTS AND REVIEW CHANGES TO FORM SETTLEMENT AGREEMENT. | .5 | 350.00 |
| 11/16/23 | OB | MEET AND CONFER WITH COUNSEL FOR MULTIPLE NET WINNERS; EMAIL RECEIVER REGARDING SAME. | .7 | 595.00 |
| 11/16/23 | OB | PREPARE FOR AND CALL COUNSEL FOR LEAD BANK REGARDING POTENTIAL SETTLEMENT; EMAIL RECEIVER REGARDING SAME. | .6 | 510.00 |
| 11/16/23 | DPL | REVISE SETTLEMENT AGREEMENT; EMAILS WITH OREN BITAN AND WILL MILLER REGARDING SAME; EMAILS WITH JOHN RIZZARDI REGARDING EXTENSION ON RESPONDING TO COMPLAINT TO ALLOW FOR SETTLEMENT NEGOTIATIONS. | .8 | 540.00 |
| 11/17/23 | OB | REPEATEDLY COMMUNICATE WITH COUNSEL FOR NET WINNERS REGARDING PENDING ACTIONS AND POTENTIAL RESOLUTION; EMAIL RECEIVER REGARDING SAME. | .8 | 680.00 |
| 11/17/23 | DPL | EMAILS WITH OREN BITAN, JAKE DIIORIO AND OLIVIA JONES REGARDING DOCUMENTS TO PRODUCE; REVIEW LETTER REGARDING SHAHED PARTIES REQUESTING PRODUCTION OF DOCUMENTS; EMAIL MR. BITAN REGARDING SAME. | .3 | 202.50 |
| 11/19/23 | DPL | EMAILS WITH JAKE DIIORIO AND OLIVIA JONES REGARDING DOCUMENTS TO PROVIDE IN RESPONSE TO SUBPOENA AND PROTECTIVE ORDER. | .2 | 135.00 |
| 11/20/23 | OB | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT WITH NET WINNERS; EMAIL RECEIVER REGARDING SAME; STRATEGIZE REGARDING SETTLEMENT OF SAME. | .8 | 680.00 |
| 11/20/23 | OB | STRATEGIZE REGARDING RECEIVER'S RESPONSE TO THIRD PARTY SUBPOENA AND PRODUCTION OF DOCUMENTS. | .4 | 340.00 |
| 11/20/23 | DPL | EMAILS WITH JAKE DIIORIO AND OLIVIA JONES REGARDING PRODUCTION OF DOCUMENTS FOR SUBPOENA AND ADDITIONAL SEARCH TERMS; PREPARE CERTIFICATION FOR EMILY WARD FOR STIPULATED PROTECTIVE ORDER; EMAIL EMILY WARD REGARDING EXECUTION OF STIPULATED PROTECTIVE ORDER BEFORE RECEIPT OF DOCUMENTS. | .6 | 405.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1?
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | | 11/30/23 |
|---|---|---|---|---|
| OB | | ZADEH LIQUIDATION AND RECOVERY | | 1262139 |
| | | | Page | 5 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 11/21/23 | DPL | EMAILS WITH OLIVIA JONES REGARDING PRODUCTION OF DOCUMENTS TO EMILY WARD IN RELATION TO SUBPOENA, AS WELL AS REVIEW OF SAME; EMAILS WITH EMILY WARD REGARDING STIPULATED PROTECTIVE ORDER AND PRODUCTION OF DOCUMENTS. | .4 | 270.00 |
| 11/22/23 | DPL | REVIEW EMAIL AND SPREADSHEET FROM NO CONTEST REGARDING CALCULATION OF NET WINNER AMOUNT AND SETTLEMENT OFFER; EMAIL OLIVIA JONES AND JAKE DIIORIO REGARDING SAME IN RELATION TO DATA FROM RECEIVER. | .4 | 270.00 |
| 11/27/23 | WMM | EMAIL CORRESPONDENCE RE CLAW BACK LAWSUITS AND PENDING SETTLEMENTS; EMAIL CORRESPONDENCE WITH SNEAKSALE COUNSEL RE POTENTIAL SETTLEMENT; ANALYSIS RE SAME; TELEPHONE CONFERENCE WITH RECEIVER RE SAME. | 1.2 | 840.00 |
| 11/27/23 | OB | CALL AND EMAIL COUNSEL FOR MULTIPLE NET WINNERS REGARDING POTENTIAL RESOLUTION; CALL RECEIVER REGARDING SAME; ANALYZE DOCUMENTS REGARDING SAME. | 1.3 | 1,105.00 |
| 11/27/23 | DPL | REVIEW EMAILS FROM COUNSEL REGARDING CONSENT TO STIPULATED PROTECTIVE ORDER; EMAILS WITH WILL MILLER AND POKUAA ENIN REGARDING STATUS OF COMPLAINTS AND NEXT STEPS CONCERNING FILING OR SETTLEMENT; EMAILS WITH OLIVIA JONES CONCERNING ANALYSIS OF ███████████; BEGIN TO REVIEW DOCUMENTS TO PRODUCE TO SIARA'S SNEAKERS RELATING TO SUBPOENA; EMAILS WITH POKUAA ENIN AND OREN BITAN REGARDING ADDITIONAL INFORMATION REQUESTED BY ROBERT LEVY; EMAIL LITIGATION TEAM REGARDING UPDATES TO STATUS OF SERVICE AND SETTLEMENT NEGOTIATIONS. | 1.3 | 877.50 |
| 11/27/23 | PE | UPDATE STATUS OF SETTLEMENT POSTURES WITH NET WINNERS (.20) | .2 | 82.00 |
| 11/28/23 | OB | REPEATEDLY EMAIL AND CALL COUNSEL FOR NET WINNERS; REVIEW DOCUMENTS AND ACCOUNTING ANALYSIS REGARDING SAME; EMAIL AND CALL RECEIVER REGARDING SAME. | 1.8 | 1,530.00 |
| 11/28/23 | DPL | EMAILS WITH LITIGATION TEAM REGARDING PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENA; EMAILS WITH OREN BITAN REGARDING COMPLAINT AGAINST MYTHS NYC; EMAILS WITH LITIGATION TEAM REGARDING AMEX STATEMENTS. | .3 | 202.50 |
| 11/28/23 | TDE | DOWNLOAD SIARA SNEAKERS DOCUMENTS; INDEX TO L DRIVE; EMAIL TO D. LARSEN WITH LINK. | .3 | 78.00 |
| 11/29/23 | DPL | EMAILS WITH LITIGATION TEAM REGARDING FINAL VERSION OF COMPLAINT AGAINST MYTHS NYC, AND PLAN FOR FURTHER FILING. | .2 | 135.00 |
| 11/29/23 | PE | REVIEW COMPLAINTS TO FILE AGAINST NET WINNER (.40) | .4 | 164.00 |
| 11/30/23 | DPL | CONFERENCE WITH OREN BITAN AND COUNSEL FOR POTENTIAL BUYER OF ASSET OF RECEIVERSHIP ESTATE; CONFER WITH MR. BITAN REGARDING SAME; EMAILS WITH LITIGATION TEAM REGARDING REVIEW OF STATUS OF LITIGATION EFFORTS. | .6 | 405.00 |
| 11/30/23 | PE | REVIEW COMMUNICATIONS WITH CLIENT AND NET WINNERS COUNSEL, UPDATE CHART ACCORDINGLY (.20) | .2 | 82.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-17
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | S1485-4 | DAVID P. STAPLETON | | | 11/30/23 |
|---|---|---|---|---|---|
| OB | | ZADEH LIQUIDATION AND RECOVERY | | | 1262139 |
| | | | | Page | 6 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 10/30/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC ATTEMPTED SERVICE TO ANTHONY VARELA (DAVIE, FL) - INV # 15470316.100 | 606090 | | 129.00 |
| 11/03/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC ATTEMPTED SERVICE ON SOULSERIOUSS LLC - INV # 15506982.100 | 605475 | | 129.00 |
| 11/09/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC SERVICE ON ANTHONY VARELA - INV # 15562843.100 | 606090 | | 129.00 |
| 11/09/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC ATTEMPTED SERVICE TO SOULSERIOUSS LLC - INV # 15556594.100 | 606090 | | 129.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD NEW JERSEY ENTITY REPORT FOR TWENTY-TWO SHOES LLC | | | .03 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD COMPLAINT FILING FEE AGAINST DEADSTOCK AND HALAVI | | | 594.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD FILING FEE FOR COMPLAINT FILED AGAINST ANTHONY VARELA | | | 594.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD FILING FEE FOR COMPLAINT FILED AGAINST ADEN TRANO | | | 594.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD FILING FEE FOR COMPLAINT FILED AGAINST JOHNNY DAVIS | | | 594.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD FILING FEE FOR COMPLAINT FILED AGAINST KEYSTONE MARKET | | | 594.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD FILING FEE FOR COMPLAINT FILED AGAINST SOULSERIOUSS | | | 594.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD FILING FEE FOR COMPLAINT FILED AGAINST KICKSTOPNY LLC | | | 594.00 |
| 11/10/23 | FILING FEES CITIBUSINESS CARD FILING FEE FOR COMPLAINT FILED AGAINST NO CONTEST LLC | | | 594.00 |
| 11/14/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC ATTEMPTED SERVICE TO TWENTY-TWO SHOES (BRICK TOWNSHIP NJ) - INV # 15593063.100 | 606090 | | 129.00 |
| 11/17/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC ATTEMPTED SERVICE TO THE SNEAK PEEK - INV # 15631375.100 | 606090 | | 136.74 |
| 11/27/23 | PROCESS SERVICE ABC LEGAL SERVICES, LLC ATTEMPTED SERVICE TO THE SNEAK PEEK - INV # 15689995 | 606090 | | 136.74 |
| 11/30/23 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | 121.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| WILLIAM M. MILLER | 6.5 | 700.00 | 4,550.00 |
| OREN BITAN | 17.8 | 850.00 | 15,130.00 |
| DANIEL P. LARSEN | 18.9 | 675.00 | 12,757.50 |
| THERESA DIRA | .6 | 260.00 | 156.00 |
| POKUAA ENIN | 11.8 | 410.00 | 4,838.00 |
| **Total** | **55.6** | | **37,431.50** |

| | |
|---|---|
| **Total Fees** | **37,431.50** |
| **Total Disbursements** | **5,791.51** |
| **Matter Total** | **$ 43,223.01** |



**Stapleton Group**
514 Via De La Valle
Ste 210
Solana Beach, CA 92075
213-235-0600
www.stapletoninc.com

October 31, 2023

**Zadeh Kicks, LLC**

**Invoice Number: 6964**
Invoice Period: 10-01-2023 - 10-31-2023

### Time Details

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-02-2023 | CS | Create NDA and forward same to JD. Order Uline and T/C w/ C. Johnson re: check-in. Check pricing on all personal shoes re-listed by warehouse team. Check disputes, messages and recent orders. | 3.30 | 957.00 |
| 10-02-2023 | DB | Process incoming mail. | 0.10 | 16.00 |
| 10-02-2023 | JD | T/C w/ bulk buyer. Plan next sale. | 0.40 | 196.00 |
| 10-02-2023 | JD | Updates w/ CP re: exhibits for report and summary of sales. | 0.30 | 147.00 |
| 10-02-2023 | OJ | Set up sharefile for Trendz support. | 0.40 | 130.00 |
| 10-02-2023 | CS | Evaluate bulk offer and forward same to JD. | 2.20 | 638.00 |
| 10-03-2023 | AR | Process ACH payments. Confer w/ Buchalter to request pending invoice. | 0.70 | 143.50 |
| 10-03-2023 | YL | Review invoice and forward same to AR and AN to process. Review various outgoing wire transfers for payroll and payment of professional fees. Review of additional outgoing wire transfers. | 1.00 | 315.00 |
| 10-03-2023 | MA | Review wire and submit. | 0.30 | 61.50 |
| 10-03-2023 | CPLY | Confer w/ JD re: next report and bulk sales. | 0.20 | 83.00 |
| 10-03-2023 | JD | Review and approve expenses. Review on-site operations and fulfillment. | 0.40 | 196.00 |
| 10-03-2023 | CS | Continue reviewing returns status. | 3.20 | 928.00 |

**Exhibit C**
**Page 1 of 18**
**Stapleton Dec. Exhibit B**
**Page 37 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-03-2023 | CS | Finish checking prices for personal shoes uploaded by warehouse team. Check disputes, messages and recent orders. | 2.90 | 841.00 |
| 10-03-2023 | AN | Email to accounting requesting payment to C. Johnson for expense reimbursement. | 0.20 | 74.00 |
| 10-04-2023 | CS | Prepare inventory file updated to account for all sales. Continue listing eBay inventory. | 3.10 | 899.00 |
| 10-04-2023 | DS | Review sales, cash and accounting. | 0.40 | 208.00 |
| 10-04-2023 | DB | Review and respond to email inquiries. Update special service list and send to Buchalter. | 0.40 | 64.00 |
| 10-04-2023 | OJ | Accounting support analysis. | 0.40 | 130.00 |
| 10-05-2023 | DB | Process incoming mail. | 0.10 | 16.00 |
| 10-05-2023 | CS | Evaluate bulk offer update and send to JD. | 1.80 | 522.00 |
| 10-05-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 232.00 |
| 10-06-2023 | CS | T/C w/ JD and revise counters for 2 bulk deals. | 4.20 | 1,218.00 |
| 10-06-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 232.00 |
| 10-06-2023 | DB | Process incoming mail. | 0.10 | 16.00 |
| 10-06-2023 | JD | Review sales strategies and other operating decisions. Updates w/ CS re: same. | 0.80 | 392.00 |
| 10-06-2023 | JD | Review status of reporting. Follow ups w/ team. | 0.40 | 196.00 |
| 10-08-2023 | JD | Finalize and transmit counter offer to bulk sale. | 0.40 | 196.00 |
| 10-08-2023 | CPLY | Review edits to monthly accounting, process same and provide finalized report to team. | 0.60 | 249.00 |
| 10-09-2023 | CPLY | Additional edits to monthly accounting and provide amended report to team. | 0.20 | 83.00 |
| 10-09-2023 | DB | Process Report No. 13. | 0.20 | 32.00 |
| 10-09-2023 | CS | Work on counter offer and forward same to JD. | 1.30 | 377.00 |
| 10-09-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 232.00 |
| 10-09-2023 | MH | Review counter from bulk buyer. Review and update to master tracker and offer database. Confer w/ JD and CS re: same. | 0.70 | 290.50 |
| 10-09-2023 | CPLY | T/C w/ CS re: bulk counter offer. | 0.40 | 166.00 |
| 10-09-2023 | CPLY | Finalize Zadeh report and exhibits. Confer w/ DB and JD re: same. | 0.50 | 207.50 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page  2  of  9

**Exhibit C**
**Page 2 of 18**
**Stapleton Dec. Exhibit B**
**Page 38 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-09-2023 | JD | Review status of finalizing report. Review A/P and accounting. | 0.40 | 196.00 |
| 10-09-2023 | JD | Follow ups re: bulk offers. Provide inventory to additional party that signed NDA. | 0.30 | 147.00 |
| 10-10-2023 | CS | Check disputes, messages and recent orders. Check and edit pricing on non-sneaker items. | 2.40 | 696.00 |
| 10-10-2023 | DB | Process incoming mail. | 0.10 | 16.00 |
| 10-10-2023 | CS | T/Cs to B&M. | 0.40 | 116.00 |
| 10-10-2023 | OJ | Continue to review Trendz support analysis. | 2.10 | 682.50 |
| 10-10-2023 | CPLY | Begin to prep Report No. 14 and confer w/ JD re: same. | 0.30 | 124.50 |
| 10-11-2023 | MH | Confer w/ JD and CS re: bulk buyer pending sale and additional pending bulk sales. Review overall status of inventory and sales plans. | 1.20 | 498.00 |
| 10-11-2023 | DB | Review and respond to email inquiries re: status. Process court filed pleadings. | 0.60 | 96.00 |
| 10-11-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 232.00 |
| 10-11-2023 | JD | Review and respond to bulk buyers. Confer w/ CS and MH re: review of offers and counters to same. | 0.80 | 392.00 |
| 10-11-2023 | CS | Discuss multiple bulk offers w/JD and MH. | 1.20 | 348.00 |
| 10-11-2023 | DB | Process monthly accounting. | 0.10 | 16.00 |
| 10-12-2023 | CS | Review bulk offer w/ JD and CP. | 0.50 | 145.00 |
| 10-12-2023 | CPLY | Discuss net winners w/ JD and CS. | 0.30 | 124.50 |
| 10-12-2023 | CPLY | Prepare comparison file to assess bulk offers. Confer w/ JD and CS re: same. | 1.40 | 581.00 |
| 10-12-2023 | MH | Confer w/ JD and CS re: offer items for bulk buyers. Review inventory. | 0.40 | 166.00 |
| 10-12-2023 | CS | Check disputes, messages and recent orders. Update inventory w/ most recent sales and send to CP and JD. | 1.30 | 377.00 |
| 10-12-2023 | AN | Review and approve timesheets and process payroll. | 0.70 | 259.00 |
| 10-12-2023 | JD | Update from Atty. Bitan re: contact from Oregon DOJ. Follow ups re: production of documents by Shopify, etc. and status of pending motion. | 0.40 | 196.00 |
| 10-12-2023 | JD | Updates re: status of next net winner complaints. Follow up w/ OJ re: status of requests for bank statements / activity. Follow ups re: | 0.40 | 196.00 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page   3   of   9

**Exhibit C**
**Page 3 of 18**
**Stapleton Dec. Exhibit B**
**Page 39 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | same Follow up w/ Paypal for records. Email same. | | |
| 10-12-2023 | JD | Confer w/ CS re: four pending bulk sales. Follow up w/ team re: same. T/C w/ additional bulk buyer. Update to counsel re: same. | 1.10 | 539.00 |
| 10-13-2023 | AN | Update cash and expenses in accounting. Process bank reconciliations. Prepare financials. | 4.60 | 1,702.00 |
| 10-13-2023 | CPLY | Revise bulk sales comparison file to evaluate whether there is sufficient inventory on hand to fulfill misc. bulk offers and add pricing details.  Confer w/ JD re: same. | 2.20 | 913.00 |
| 10-13-2023 | OJ | Analyze net winner calculations and responses to winners. Recalculate net win amount based on support provided and discuss counteroffer and methodology w/ JD. | 4.40 | 1,430.00 |
| 10-13-2023 | MH | Review all current bulk offers w/ JD. Analysis of inventory and pricing. | 0.80 | 332.00 |
| 10-13-2023 | JD | Finalize for 4 pending bulk offers. | 0.80 | 392.00 |
| 10-13-2023 | JD | Confer w/ OJ re: status of net winner accounting. Review and respond to emails re: same. Respond to emails from Paypal re: request for records. | 0.70 | 343.00 |
| 10-13-2023 | CS | Check disputes, messages and recent orders. T/C w/ C. Johnson and email to eBay reps re: shipping labels. | 1.40 | 406.00 |
| 10-14-2023 | JD | Assess bulk offers, follow up w/ buyer re: same. | 0.30 | 147.00 |
| 10-16-2023 | MH | Review of updated analysis on bulk sales. Comparison of current offers vs. inventory. Confer w/ JD and CS re: same. | 0.50 | 207.50 |
| 10-16-2023 | CS | T/C w/ JD and edit bulk offer for review. Texts w/ C. Johnson re: general check in and shipping labels. T/C w/ JD re: final edits to counter. Pull down pairs from eBay and send final offer sheet to JD. | 5.10 | 1,479.00 |
| 10-16-2023 | OJ | Review correspondence re: net winner counter offers and status. Update summary matrix. Review net winner response letters. Review net winner accounting. | 3.40 | 1,105.00 |
| 10-16-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 232.00 |
| 10-16-2023 | JD | Finalize bulk counter offer for Bulk Buyer A. Finalize review of Bulk Buyer D offer. | 0.70 | 343.00 |
| 10-17-2023 | CS | Texts w/ C. Johnson re: start staging new bulk deal. T/Cs w/ JD, rework deal and send for final approval. Adjust second bulk offer and send to JD. T/C w/ JD re: offers out today. Text w/ buyer re: status. T/Cs w/ JD and multiple buyers re: competing bids and inventory. Update master inventory. | 3.30 | 957.00 |
| 10-17-2023 | CS | Texts and emails re: shipping labels. T/C w/ JD re: art and general store performance. Check disputes, messages and recent orders. T/C w/ C. Johnson re: security camera offline. | 1.70 | 493.00 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page   4   of   9

**Exhibit C**
**Page 4 of 18**
**Stapleton Dec. Exhibit B**
**Page 40 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Research security options and send to JD. | | |
| 10-17-2023 | OJ | Analyze net winner accounting and provide response to counsel. | 3.30 | 1,072.50 |
| 10-17-2023 | CPLY | Prep financials and update Report No. 14. | 2.30 | 954.50 |
| 10-17-2023 | JD | Review and respond to various bulk offers and finalize same. Updates w/ team re: same. | 1.40 | 686.00 |
| 10-17-2023 | JD | Confer w/ CP re: reporting. Confer w/ OJ re: net winners reviews. Email to Paypal re: requests. | 0.40 | 196.00 |
| 10-18-2023 | CS | T/Cs and emails w/ JD and C. Johnson re: security cameras. T/C w/ customer support. Check disputes, messages, recent orders and cancellation requests. Restore listings from buyer A takedown. | 5.40 | 1,566.00 |
| 10-18-2023 | OJ | Review responses re: Trendz offer and accounting. | 0.30 | 97.50 |
| 10-18-2023 | OJ | Compile and provide support reconciliation for net winner. | 1.80 | 585.00 |
| 10-18-2023 | CS | Review bulk sales and email to CP. | 0.40 | 116.00 |
| 10-18-2023 | OJ | Confer w/ JD and counsel re: net winner settlements and accounting analysis. Update net winner tracker and upload support to server. | 1.30 | 422.50 |
| 10-18-2023 | AR | Prepare and process deposit. Confer w/ AN re: check received and archive backup. | 0.40 | 82.00 |
| 10-18-2023 | CPLY | Confer w/ CS re: bulk orders and review file for same. Update language in report to reflect updates. | 1.00 | 415.00 |
| 10-18-2023 | JD | Confer w/ OJ re: review of Trends and Myths LLC materials. Review settlement proposals. Conf. call w/ OJ and counsel re: next steps and follow ups. Email to Atty. Kerin re: same. | 0.80 | 392.00 |
| 10-18-2023 | JD | Review status of reporting and financials. Update CP re: status of sales. Email next bulk sale to Lead Bank. | 0.40 | 196.00 |
| 10-18-2023 | MA | Review deposit slip. | 0.10 | 20.50 |
| 10-18-2023 | JD | Finalize and present bulk offer for consent by Lead Bank. | 0.20 | 98.00 |
| 10-19-2023 | AN | Review, research and respond to email from CS re: security camera access. | 0.50 | 185.00 |
| 10-19-2023 | DS | Review accounting and sales. Update w/ team. | 0.40 | 208.00 |
| 10-19-2023 | CS | T/Cs and emails w/ C. Johnson, JD and AN re: cameras. Email to JD re: approval for shipping label refund. Check disputes, messages and recent orders. | 1.70 | 493.00 |
| 10-19-2023 | CS | Email to JD re: sending inventory to buyer B. Logistics call w/ | 1.80 | 522.00 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page  5  of  9

**Exhibit C**
**Page 5 of 18**
**Stapleton Dec. Exhibit B**
**Page 41 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | buyer A and JD. T/C w/ C. Johnson re: staging buyer A order and buyer S recs. Email to buyer B re: current availability. Curate offer for buyer S and forward same to JD. | | |
| 10-19-2023 | DB | Process monthly accounting. Update special notice list and forward to Buchalter. | 0.30 | 48.00 |
| 10-19-2023 | OJ | Review settlement discussions and accounting. | 1.20 | 390.00 |
| 10-19-2023 | JD | T/C w/ bulk buyer re: logistics. Follow ups to same. Confer w/ CS re: counters to various other bulk offers. | 0.60 | 294.00 |
| 10-19-2023 | JD | Review status of dashboard, sales and follow ups on requests from Malekzadeh's counsel. Updates re: same. | 0.30 | 147.00 |
| 10-19-2023 | JD | Review and approve draft of Receiver's Report. Follow up re: Chase monies and sales details included. | 0.30 | 147.00 |
| 10-19-2023 | CPLY | Review edits of monthly accounting. Process same and provide finalized report to team. | 0.60 | 249.00 |
| 10-20-2023 | CS | Texts w/ buyer A re: 3 shipments. Coordinate site visit and confer w/ JD re: same. Resend buyer S offer. Create offer for buyer C. Evaluate offer received from buyer B and forward same to JD. | 5.10 | 1,479.00 |
| 10-20-2023 | CS | Emails eBay re: shipping label. Check disputes, messages and recent orders. | 1.20 | 348.00 |
| 10-20-2023 | OJ | Update net winner matrix. Review and continue Ponzi scheme analysis. Review net winner accounting. | 3.80 | 1,235.00 |
| 10-22-2023 | JD | Review and respond to bulk offer emails. | 0.30 | 147.00 |
| 10-23-2023 | CS | Evaluate pricing on deal for buyer B. T/C w/ buyer A re: timing for pickup. Email to buyer A re: ordering supplies. T/Cs w/ buyer A and C. Johnson re: missing pairs. Update buyer S offer and send to JD. | 2.30 | 667.00 |
| 10-23-2023 | CS | Check disputes, messages and recent orders. Check prices across low selling listings. | 3.70 | 1,073.00 |
| 10-23-2023 | JD | Confer w/ CP re: reporting, analysis of inventory and sales and other. Follow ups to same. | 0.40 | 196.00 |
| 10-23-2023 | JD | Confer w/ CS re: response to bulk sales. Review files and counters and metrics re: same. | 0.50 | 245.00 |
| 10-24-2023 | YL | Review email and process funds transfer. | 0.40 | 126.00 |
| 10-24-2023 | JD | Review ops, fulfillment, pending litigation and reporting. | 0.60 | 294.00 |
| 10-24-2023 | JD | Finalize bulk offers and details. | 0.50 | 245.00 |
| 10-24-2023 | JD | Update call w/ Lead Bank. Discuss final settlement. Follow up w/ Atty. Bitan re: same. | 0.40 | 196.00 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page   6   of   9

**Exhibit C**
**Page 6 of 18**
**Stapleton Dec. Exhibit B**
**Page 42 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-24-2023 | DS | Review sales and next steps. Meeting w/ JD re: bulk offers. Update on court reporting. | 0.50 | 260.00 |
| 10-24-2023 | AN | Review cash on hand, review and update expenses in accounting. Arrange funds transfer to operating account. | 2.70 | 999.00 |
| 10-25-2023 | CS | T/C w/ C. Johnson re: out today. Check disputes, messages and recent orders. Check and edit Flu Game pricing. Create inventory reconciliation and forward to JD. | 3.90 | 1,131.00 |
| 10-25-2023 | AR | Process wire payments. Confer w/ MA re: updated invoice for professional fees. Confer w/ AN re: same. Confer w/ AN re: difference on invoice. | 1.20 | 246.00 |
| 10-25-2023 | CS | T/C w/ JD re: several bulk deals. Send new buyer C offer to JD and file same. Evaluate new counter from buyer BA and send to JD. Texts w/ buyer A re: schedule. Evaluate offer from buyer C and email to JD and MH. | 1.50 | 435.00 |
| 10-25-2023 | MH | Review counter offer. Confer w/ CS and JD re: same. | 0.30 | 124.50 |
| 10-25-2023 | CPLY | Confer w/ JD re: discrepancy. F/U w/ AR re: same. | 0.20 | 83.00 |
| 10-25-2023 | OJ | Confer w/ JD re: Net Winners and confer w/ forensic accountant re: vendor status. | 0.60 | 195.00 |
| 10-25-2023 | JD | Finalize offers to Bulk Buyer A and Bulk Buyer C. | 0.60 | 294.00 |
| 10-25-2023 | MA | Confer w/ AR re: payment requested by AN. | 0.10 | 20.50 |
| 10-25-2023 | YL | Review outgoing wire transfer. | 0.30 | 94.50 |
| 10-25-2023 | CPLY | Follow up w/ counsel re: report. Confer w/ JD re: bulk sales. | 0.20 | 83.00 |
| 10-26-2023 | YL | Review various wire transfers. | 0.40 | 126.00 |
| 10-26-2023 | CS | T/Cs w/ C. Johnson and text w/ buyer A re: progress on staging buyer A deal 4 . | 0.40 | 116.00 |
| 10-26-2023 | CS | Set up security protect plan for warehouse. Check disputes, messages and recent orders. | 1.00 | 290.00 |
| 10-26-2023 | JD | Review status of Receiver's Report No. 14 and review exhibits for same. | 0.50 | 245.00 |
| 10-26-2023 | MA | Review ACH. | 0.40 | 82.00 |
| 10-27-2023 | MA | Review wire. | 0.20 | 41.00 |
| 10-27-2023 | AN | Review, research and respond to JD re: lease terms for Roosevelt. | 0.60 | 222.00 |
| 10-27-2023 | YL | Review outgoing wire transfer. | 0.30 | 94.50 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page  7  of  9

**Exhibit C**
**Page 7 of 18**
**Stapleton Dec. Exhibit B**
**Page 43 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-27-2023 | JD | Review and approve A/P. Confer w/ OJ re: status of follow ups. | 0.40 | 196.00 |
| 10-27-2023 | CS | T/Cs w/ C. Johnson and JD re: bulk buyer A deal 4 progress and inventory issues. | 1.60 | 464.00 |
| 10-27-2023 | CS | Update inventory file. Check disputes, messages and recent orders. | 1.60 | 464.00 |
| 10-27-2023 | AR | Process wire payment. Process check run. | 0.40 | 82.00 |
| 10-27-2023 | DB | Process incoming mail. | 0.10 | 16.00 |
| 10-29-2023 | CS | Check and revise listing prices for slow sellers. | 1.10 | 319.00 |
| 10-30-2023 | CS | Review timesheets for warehouse crew. Check disputes, messages and recent orders. | 1.00 | 290.00 |
| 10-30-2023 | CS | T/C w/ C. Johnson re: update on buyer A deal 4 staging. T/Cs and texts w/ warehouse team, buyer A and JD re: scan issues. | 0.70 | 203.00 |
| 10-30-2023 | DB | Process monthly accounting. | 0.10 | 16.00 |
| 10-30-2023 | JD | Review status of fulfillment and inventory counts onsite. | 0.40 | 196.00 |
| 10-30-2023 | OJ | Review net winner status' and confer w/ counsel re: paypal records. | 1.40 | 455.00 |
| 10-30-2023 | AN | Review and approve timesheets and process payroll. | 1.00 | 370.00 |
| 10-31-2023 | AN | Confer w/ accounting and review invoices re: approval to pay reimbursable expense. | 0.30 | 111.00 |
| 10-31-2023 | JD | Conf. call w/ OJ and Atty. Bitan re: status of net winners negotiations, litigation and new facts. Follow ups re: net winner litigation. Confer w/ OJ re: same. | 0.50 | 245.00 |
| 10-31-2023 | JD | Updates re: bulk sales to Buyer B. Review staging w/ team. | 0.30 | 147.00 |
| 10-31-2023 | DS | Meeting w/ JD to review sales and plan for holidays. | 0.60 | 312.00 |
| 10-31-2023 | OJ | T/C w/ counsel and JD. | 0.50 | 162.50 |
| 10-31-2023 | OJ | Review net winner analysis. Review support. | 2.20 | 715.00 |
| 10-31-2023 | AR | Confer w/ DS re: A/P. Confer w/ AN re: same. Confer w/ vendor to request w9 form. Process ACH payment. | 0.60 | 123.00 |
| 10-31-2023 | CS | T/C w/ C. Johnson re: check-in. Check disputes, messages and recent orders. | 1.00 | 290.00 |
| 10-31-2023 | DB | Review and respond to email inquiry re: orders. Update special service list and send to Buchalter. | 0.30 | 48.00 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page   8   of   9

**Exhibit C**
**Page 8 of 18**
**Stapleton Dec. Exhibit B**
**Page 44 of 54**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-31-2023 | CS | Review emails from buyer B and send offer list to C. Johnson for staging and remove inventory from eBay. Texts w/ JD re: update from buyer A. | 0.80 | 232.00 |
| | | **Total** | 161.10 | 53,781.00 |

## Time Summary

| Timekeeper | Hours | Amount |
|------------|-------|--------|
| Alicia Rodmel | 3.30 | 676.50 |
| Audrey Nefkens | 10.60 | 3,922.00 |
| Chase Stroman | 79.50 | 23,055.00 |
| Cooper Plyler | 10.40 | 4,316.00 |
| David Stapleton | 1.90 | 988.00 |
| Deborah Burger | 2.50 | 400.00 |
| Jake Diiorio | 18.40 | 9,016.00 |
| Mary Ann Arcenal | 1.10 | 225.50 |
| Michael Husted | 3.90 | 1,618.50 |
| Olivia Jones | 27.10 | 8,807.50 |
| Yenni Liang | 2.40 | 756.00 |
| **Total** | 161.10 | 53,781.00 |

## Expense Summary

| Expense | Amount |
|---------|--------|
| Copies | 4.20 |
| Other | 507.50 |
| Postage & Correspondence | 0.63 |
| **Total Expenses** | 512.33 |

| | |
|---|---|
| **Total for this Invoice** | 54,293.33 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page    9    of    9

**Exhibit C**
**Page 9 of 18**
**Stapleton Dec. Exhibit B**
**Page 45 of 54**



**Stapleton Group**
514 Via De La Valle
Ste 210
Solana Beach, CA 92075
213-235-0600
www.stapletoninc.com

November 30, 2023

**Zadeh Kicks, LLC**

**Invoice Number: 6996**
Invoice Period: 11-01-2023 - 11-30-2023

### Time Details

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11-01-2023 | CS | T/Cs w/ C. Johnson and JD re: inventory scan. T/Cs to B&M Stores. | 2.60 | 290.00 | 754.00 |
| 11-01-2023 | AR | Confer w/ AN re: w9 form for new vendor and payment process by check. | 0.20 | 205.00 | 41.00 |
| 11-01-2023 | DB | Review and respond to email inquiries re: status. Update special service list. | 0.50 | 160.00 | 80.00 |
| 11-01-2023 | YL | Confer w/ JD re: exhibit submitted w/ report. Research same and provide response. | 0.20 | 315.00 | 63.00 |
| 11-01-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 290.00 | 232.00 |
| 11-01-2023 | DS | Review sales plan. | 0.20 | 520.00 | 104.00 |
| 11-01-2023 | AN | Review cash on hand and review, reconcile and approve billing invoices from email. Update A/P files re: same. | 0.70 | 370.00 | 259.00 |
| 11-02-2023 | AN | Process approved payments for A/P items and forward same to accounting. T/C w/ guard service provider re: contract renewal. Review current schedule and draft email to JD re: approve renewal for same. | 0.90 | 370.00 | 333.00 |
| 11-02-2023 | DS | Review sales and bulk offers. Update re: consultant. Discuss holiday sale planning. | 0.40 | 520.00 | 208.00 |
| 11-02-2023 | DB | Review and respond to email inquiries. | 0.20 | 160.00 | 32.00 |
| 11-02-2023 | CS | Address inventory issues for bulk buyer A deal 4. | 3.80 | 290.00 | 1,102.00 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page  1  of  9

**Exhibit C**
**Page 10 of 18**
**Stapleton Dec. Exhibit B**
**Page 46 of 54**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11-02-2023 | AR | Confer w/ AN re: Snickers Con invoice. | 0.10 | 205.00 | 20.50 |
| 11-02-2023 | MH | Confer w/ JD re: general updates and strategy. T/C w/ CS, JD and Clint re: inventory counts, softwares and sale items. | 1.00 | 415.00 | 415.00 |
| 11-02-2023 | JD | Review staging of order for Bulk Buyer A w/ team. Follow ups to same w/ CS. T/C w/ rep for Bulk Buyer A. | 0.50 | 490.00 | 245.00 |
| 11-02-2023 | CS | Check disputes. | 0.70 | 290.00 | 203.00 |
| 11-02-2023 | OJ | Net winner analysis and review of support. | 1.90 | 325.00 | 617.50 |
| 11-02-2023 | JD | Review inventory reporting systems, etc. Confer w/ team re: same. Confer w/ DB re: quotes from inventory third parties. | 0.60 | 490.00 | 294.00 |
| 11-02-2023 | JD | Review update from OJ re: net winner and revised calculation and review of data. Follow ups to review share files produced of raw data from Petitioner's forensic accountant. Follow up w/ OJ re: same. | 0.40 | 490.00 | 196.00 |
| 11-03-2023 | MH | Confer w/ JD re: current bulk sale. Review offer sheets, quantity, and pricing. T/C w/ bulk byer team re: bulk sale offers and negotiations. | 0.80 | 415.00 | 332.00 |
| 11-03-2023 | CS | Confer w/ C. Johnson re: check-in and buyer B staging. Update bulk buyer B deal 4 and send to JD. T/Cs w/ buyer A, JD and C. Johnson. Coordinate travel. Prep SPA for buyer A send to JD. | 2.30 | 290.00 | 667.00 |
| 11-03-2023 | DB | Process incoming mail. T/Cs w/ WIS re: inventory. Review and respond to email re: same. | 0.60 | 160.00 | 96.00 |
| 11-03-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 290.00 | 232.00 |
| 11-03-2023 | JD | Finalize planning for bulk sale #8. Review consent for bulk sale #9. | 0.60 | 490.00 | 294.00 |
| 11-03-2023 | JD | Review email from counsel re: status. Follow ups to same. Follow up re: reporting. | 0.40 | 490.00 | 196.00 |
| 11-06-2023 | OJ | Review correspondence re: net winners. | 0.80 | 325.00 | 260.00 |
| 11-06-2023 | DB | Process incoming mail and Receiver's Report. | 0.30 | 160.00 | 48.00 |
| 11-06-2023 | CS | Travel to Eugene. Work to solve inventory/scan issues and settle all details in preparation for shipment for buyer A. | 6.00 | 290.00 | 1,740.00 |
| 11-06-2023 | OJ | Analyze previous valuations from net winners counsel. Confer w/ counsel re: open items and counter offers. | 2.10 | 325.00 | 682.50 |
| 11-06-2023 | CS | Check disputes. | 0.40 | 290.00 | 116.00 |

**Exhibit C**
**Page 11 of 18**
**Stapleton Dec. Exhibit B**
**Page 47 of 54**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11-06-2023 | OJ | Review subpoena and related document request list. | 0.70 | 325.00 | 227.50 |
| 11-06-2023 | AN | Review and respond to JD re: guard service renewal. T/C w/ CS re: internet service provider and provide online access. | 0.60 | 370.00 | 222.00 |
| 11-06-2023 | CPLY | Clean read of report and prep Exhibits. Confer w/ DB re: same. | 0.30 | 415.00 | 124.50 |
| 11-06-2023 | JD | Review on-site details related to inventory management, security, consolidation and other. Confer w/ team re: same. | 0.70 | 490.00 | 343.00 |
| 11-07-2023 | JD | Review details re: exhibit for reports and narrative. Confer w/ team re: same. | 0.40 | 490.00 | 196.00 |
| 11-07-2023 | AN | Follow up email to and review responses from JD and CS re: contract renewal for guard service and security camera option. Confer w/ JD re: guard service needs. T/C w/ guard service provider re: short term contract and termination date. | 0.80 | 370.00 | 296.00 |
| 11-07-2023 | CS | Travel home from Eugene. Troubleshoot last minute inventory issues, prepare sale docs and obtain signature. Meet w/ buyer A to review final inventory, assist with packing and loading of inventory. T/Cs w/ JD re: finalized deal and wire. Prep file for bulk buyer B and send to JD. | 7.10 | 290.00 | 2,059.00 |
| 11-07-2023 | DB | Process revised report and forward to Buchalter for filing. | 0.20 | 160.00 | 32.00 |
| 11-07-2023 | JD | AM check-in w/ CS and C. Johnson re: load-out of bulk sale to Bulk Buyer A. T/C w/ Bulk Buyer B re: pending sales. Follow up w/ Bulk Buyer F. | 0.40 | 490.00 | 196.00 |
| 11-07-2023 | CS | Review procedure w/ warehouse team for pricing on eBay, tracking returns and inventory. Check disputes. | 0.80 | 290.00 | 232.00 |
| 11-08-2023 | CS | T/C w/ C. Johnson re: staging bulk buyer B. T/C w/ JD, prep file and send to buyer B. Create sale docs and send to buyer B for signature. | 1.00 | 290.00 | 290.00 |
| 11-08-2023 | DB | Process incoming mail, copies of report and other pleadings. | 0.30 | 160.00 | 48.00 |
| 11-08-2023 | CS | T/C w/ C. Johnson re: eBay prices. Check disputes. | 0.50 | 290.00 | 145.00 |
| 11-09-2023 | MLS | Record JE. | 0.20 | 250.00 | 50.00 |
| 11-09-2023 | DB | Process incoming mail. | 0.20 | 160.00 | 32.00 |
| 11-09-2023 | AN | Review and approve revised contract for guard service, forward same to team. | 0.20 | 370.00 | 74.00 |

**Exhibit C**
**Page 12 of 18**
**Stapleton Dec. Exhibit B**
**Page 48 of 54**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11-09-2023 | CS | Check disputes, messages, recent orders and revise pricing on various listings. Start working on server organization. | 2.60 | 290.00 | 754.00 |
| 11-09-2023 | JD | Confer w/ OJ re: review of net winners updates and additional info. Follow ups to same. | 0.40 | 490.00 | 196.00 |
| 11-09-2023 | CS | Texts and T/Cs w/ JD and C. Johnson re: pickup for Buyer B and wire received. File sale docs. T/Cs w/ buyer A and C. Johnson. Confer w/ JD re: next pickup. | 0.70 | 290.00 | 203.00 |
| 11-09-2023 | OJ | Review net winner accounting. | 1.20 | 325.00 | 390.00 |
| 11-10-2023 | CS | Check disputes, messages and recent orders. Check and revise pricing on slow selling listings. | 2.60 | 290.00 | 754.00 |
| 11-10-2023 | OJ | Review and analyze net winners/ ponzi status. Confer w/ counsel and JD re: same. Redline and review letter to net winner. Create updated accounting analysis for letter. | 3.10 | 325.00 | 1,007.50 |
| 11-10-2023 | JD | Review status of all net winners litigation, accounting, other litigation, and next steps. Follow up w/ OJ re: same. Review status of sales and reporting. | 0.70 | 490.00 | 343.00 |
| 11-10-2023 | JD | Review and revise response letter to net winner. Confer w/ OJ re: same. | 0.30 | 490.00 | 147.00 |
| 11-10-2023 | CS | T/Cs and texts w/ buyer A and C. Johnson re: staging for order 4.2. | 0.40 | 290.00 | 116.00 |
| 11-10-2023 | MA | Review JE G/L. Confer w/ MS re: same. | 0.20 | 205.00 | 41.00 |
| 11-11-2023 | AN | Review, update and approve timesheets. Process payroll. Update cash and expenses in accounting. Bank reconciliations. Prepare financials. Prepare and report Q2 & Q3 payroll for worker's compensation audit. | 5.60 | 370.00 | 2,072.00 |
| 11-13-2023 | AR | Process wire payment. | 0.30 | 205.00 | 61.50 |
| 11-13-2023 | JD | Review status of settlement offers. Respond to emails re: same. | 0.40 | 490.00 | 196.00 |
| 11-13-2023 | JD | Review status of next round for Bulk Buyer A. | 0.20 | 490.00 | 98.00 |
| 11-13-2023 | YL | Review outgoing ACH transfers. | 0.30 | 315.00 | 94.50 |
| 11-13-2023 | MA | Review wire. | 0.20 | 205.00 | 41.00 |
| 11-13-2023 | CS | Confer w/ C. Johnson and Buyer A re: 4.2. T/C w/ C. Johnson re: schedule. Email to JD re: progress update for bulk A 4.2. | 0.60 | 290.00 | 174.00 |
| 11-13-2023 | CS | Text w/ E. Heisler re: sick day. Check disputes, messages and recent orders. Start checking all | 3.80 | 290.00 | 1,102.00 |

**Exhibit C**
**Page 13 of 18**
**Stapleton Dec. Exhibit B**
**Page 49 of 54**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | returns and confirm receipt. | | | |
| 11-13-2023 | AN | Email to JD re: account balances and request approval for transfers from income accounts to money market and operating. | 0.30 | 370.00 | 111.00 |
| 11-14-2023 | DS | Update w/ JD re: holiday sales and discussions w/ consultant. | 0.30 | 520.00 | 156.00 |
| 11-14-2023 | CS | Confer w/ E. Heisler re: out of office. Check disputes, messages and recent orders. Finish checking returns. | 2.70 | 290.00 | 783.00 |
| 11-14-2023 | CS | T/C w/ C. Johnson re: check-in and plan for Thursday buyer A 4.2. Email to JD re: same. | 0.30 | 290.00 | 87.00 |
| 11-14-2023 | JD | Review and approve A/P. Updates re: Settlements w/ Net Winners. | 0.20 | 490.00 | 98.00 |
| 11-15-2023 | CS | Check disputes, messages and recent orders. Check and revise listing prices. | 3.50 | 290.00 | 1,015.00 |
| 11-15-2023 | DB | Review and respond to email inquiries re: status. | 0.60 | 160.00 | 96.00 |
| 11-15-2023 | CS | Prep chain of custody and forward to buyer A for deal 4.2. | 0.60 | 290.00 | 174.00 |
| 11-16-2023 | JD | T/C w/ advisor re: sales strategies. Updates w/ CS re: same. | 0.70 | 490.00 | 343.00 |
| 11-16-2023 | AR | Confer w/ AN re: confirmation on ACH payment to Donlin Recano. Process ACH payment. | 0.40 | 205.00 | 82.00 |
| 11-16-2023 | DB | Process incoming mail. | 0.20 | 160.00 | 32.00 |
| 11-16-2023 | CS | Texts and T/Cs w/ C. Johnson, JD and buyer A re: status of pickup and payment. | 0.50 | 290.00 | 145.00 |
| 11-16-2023 | JD | Review and approve details for pick up of bulk sale. | 0.40 | 490.00 | 196.00 |
| 11-16-2023 | CS | Check disputes, message and recent orders. | 0.80 | 290.00 | 232.00 |
| 11-16-2023 | YL | Review and process wire transfer. | 0.30 | 315.00 | 94.50 |
| 11-16-2023 | MA | Review outgoing ACH. Confer w/ YL re: 2nd review. | 0.10 | 205.00 | 20.50 |
| 11-16-2023 | DS | Review site visit and meeting. Confer w/ counsel. Update and discuss w/ JD. Emails re: same. | 0.40 | 520.00 | 208.00 |
| 11-17-2023 | AN | Review and process payments for professional fees. Review cash on hand, request balance transfers. | 0.90 | 370.00 | 333.00 |
| 11-17-2023 | MA | Review outgoing wire and ACH. Confer w/ YL re: 2nd review | 0.10 | 205.00 | 20.50 |

Thank you for trusting Stapleton Group, we appreciate your business.    Page   5   of   9

**Exhibit C**
**Page 14 of 18**
**Stapleton Dec. Exhibit B**
**Page 50 of 54**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11-17-2023 | CS | T/C w/ C. Johnson re: recap buyer A 4.2 and steps for 4.3. | 0.40 | 290.00 | 116.00 |
| 11-17-2023 | DB | Process incoming mail. | 0.20 | 160.00 | 32.00 |
| 11-17-2023 | YL | Prepare and process funds transfers. Review and process various outgoing wire transfers. | 0.80 | 315.00 | 252.00 |
| 11-17-2023 | CS | Check disputes, messages and recent orders. | 0.80 | 290.00 | 232.00 |
| 11-17-2023 | AR | Process ACH payments. | 0.60 | 205.00 | 123.00 |
| 11-19-2023 | CS | Check sales from the weekend and revise more pricing. | 1.20 | 290.00 | 348.00 |
| 11-20-2023 | CS | Texts w/ C. Johnson and buyer A re: pickup 3. T/Cs to B&M stores. | 0.80 | 290.00 | 232.00 |
| 11-20-2023 | DB | Process incoming mail. T/C from creditor. | 0.30 | 160.00 | 48.00 |
| 11-20-2023 | CS | T/C w/ C. Johnson re: general check-in. Check disputes, messages and recent orders. T/C w/ JD re: check-in and multiple items. Update inventory and send to JD. | 2.00 | 290.00 | 580.00 |
| 11-20-2023 | JD | Planning for Black Friday eBay sales. Confer w/ CS re: same. Review consultant offer. Updates w/ DS re: same. | 0.50 | 490.00 | 245.00 |
| 11-20-2023 | JD | Review settlement agreement for net winners. Provide comments re: same. | 0.40 | 490.00 | 196.00 |
| 11-20-2023 | JD | Confer w/ CP re: reporting and cash. Confer w/ OJ re: responses to production requests. | 0.40 | 490.00 | 196.00 |
| 11-20-2023 | OJ | Sort through files for documents requested. Send sharefile w/ same. | 0.80 | 325.00 | 260.00 |
| 11-20-2023 | MA | Review wires. | 0.40 | 205.00 | 82.00 |
| 11-21-2023 | OJ | Confer w/ JD re: correspondence for net winner's counsel. Email production and sharefile for Siara Sneakers to counsel. | 1.50 | 325.00 | 487.50 |
| 11-21-2023 | CS | Update offer for buyer S. | 0.70 | 290.00 | 203.00 |
| 11-21-2023 | CS | Check disputes, messages and recent orders. Pull eBay sales data and send to CP. Work on Black Friday sale and T/Cs w/ JD re: same. | 2.90 | 290.00 | 841.00 |
| 11-21-2023 | JD | Review Black Friday sales strategies. Confer w/ CS re: same. | 0.60 | 490.00 | 294.00 |
| 11-21-2023 | CPLY | Prepare financials and confer w/ CS and JD re: same. Update report. | 2.50 | 415.00 | 1,037.50 |

Thank you for trusting Stapleton Group, we appreciate your business.     Page   6   of   9

**Exhibit C**
**Page 15 of 18**
**Stapleton Dec. Exhibit B**
**Page 51 of 54**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11-22-2023 | CS | T/C w/ eBay reps re: Black Friday sale. Finish prepping listings and publish Black Friday sale. | 5.60 | 290.00 | 1,624.00 |
| 11-22-2023 | JD | Review and finalize bulk sale counters. | 0.30 | 490.00 | 147.00 |
| 11-22-2023 | JD | Review and finalize bulk Black Friday sales details. | 0.40 | 490.00 | 196.00 |
| 11-22-2023 | JD | Review updates for Net Winners responses. Confer w/ OJ re: same. | 0.20 | 490.00 | 98.00 |
| 11-22-2023 | DS | Review holiday pricing and plan. | 0.30 | 520.00 | 156.00 |
| 11-27-2023 | JD | T/C w/ Attys. Bitan and Miller re: net winner review. Discuss settlements. Follow ups w/ OJ re: same. Review emails and responses to pending questions regarding various net winners. | 0.80 | 490.00 | 392.00 |
| 11-27-2023 | JD | Review on-site operations, inventory systems, Black Friday weekend sales, dashboard and other. Updates w/ DS re: same. Updates w/ CS re: sales inquiries. | 0.70 | 490.00 | 343.00 |
| 11-27-2023 | MH | Confer w/ JD re: holiday sales, bulk sales and current inventory count. Discussion re: inventory updates and go-forward strategy. | 0.30 | 415.00 | 124.50 |
| 11-27-2023 | OJ | Review documents from Acuity Forensics for bank and Paypal information. | 2.80 | 325.00 | 910.00 |
| 11-27-2023 | AR | Process wire transfer. Process check run. Process A/P and confer w/ AN re: same. | 0.60 | 205.00 | 123.00 |
| 11-27-2023 | CS | T/Cs and emails w/ JD and buyer re: cancelled eBay orders and price checking. Check disputes, messages and recent orders. | 1.90 | 290.00 | 551.00 |
| 11-27-2023 | MA | Review ACH. | 0.20 | 205.00 | 41.00 |
| 11-27-2023 | YL | Review outgoing wire transfer. | 0.30 | 315.00 | 94.50 |
| 11-27-2023 | DB | Process incoming mail. Update special service list. Send test emails to emails that were rejected. Review and respond to email inquiries. | 0.40 | 160.00 | 64.00 |
| 11-27-2023 | AN | Update rent expenses in accounting and process payment request re: same. | 0.50 | 370.00 | 185.00 |
| 11-27-2023 | CPLY | Final edits to Report No. 15. Confer w/ JD re: same. | 0.40 | 415.00 | 166.00 |
| 11-28-2023 | OJ | Compile and share all Amex records. Conduct net winner analysis for pre-020 transactions and shoe orders. | 3.40 | 325.00 | 1,105.00 |
| 11-28-2023 | CS | T/C w/ JD. Update inventory and send to JD. Check disputes, messages and recent orders. Update store | 1.50 | 290.00 | 435.00 |

**Exhibit C**
**Page 16 of 18**
**Stapleton Dec. Exhibit B**
**Page 52 of 54**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | banners. | | | |
| 11-28-2023 | JD | Review status of net winners details. | 0.40 | 490.00 | 196.00 |
| 11-28-2023 | JD | Review and finalize counter and send to Bulk Buyer L. Update w/ Bulk Buyer A. Plan for next pick-up. | 0.50 | 490.00 | 245.00 |
| 11-29-2023 | CS | Check disputes, messages and recent orders. Review lease for Roosevelt and email to JD. | 1.90 | 290.00 | 551.00 |
| 11-29-2023 | JD | Review gross sales to net sales. Review report and exhibits and confer w/ CP re: same. Provide comments re: reduction in overhead, etc. | 0.60 | 490.00 | 294.00 |
| 11-29-2023 | YL | Review edits to monthly accounting, process same and provide finalized report to team. | 0.30 | 315.00 | 94.50 |
| 11-29-2023 | DS | Review of sales. | 0.30 | 520.00 | 156.00 |
| 11-29-2023 | CS | Emails and calls w/ JD and buyer D re: honoring black Friday prices for previous bulk buyer. T/C w/ JD re: buyer D counter. | 0.80 | 290.00 | 232.00 |
| 11-29-2023 | AN | Review and approve timesheets, process payroll. Review reports re: same. Review multiple emails from JD, CS and C. Johnson re: notice to landlord for Roosevelt, inventory sales and counts and storage. | 1.50 | 370.00 | 555.00 |
| 11-30-2023 | DS | Review of case and next steps. | 0.30 | 520.00 | 156.00 |
| 11-30-2023 | JD | Review and respond to emails from CS re: marketplace sales and discounts. | 0.20 | 490.00 | 98.00 |
| 11-30-2023 | CS | T/C w/ C. Johnson re: check-in. Create list of SKUs for warehouse team to recount and email to C. Johnson re: same. Check prices for those listings and email to JD. | 2.20 | 290.00 | 638.00 |
| 11-30-2023 | CS | Texts w/ buyer A and C. Johnson re: pickup 4.3. Check disputes, messages and recent orders. | 1.00 | 290.00 | 290.00 |
| | | **Total** | 130.50 | | 42,512.00 |

## Time Summary

| Timekeeper | | Hours | Amount |
|-----------|---|-------|--------|
| Alicia Rodmel | | 2.20 | 451.00 |
| Audrey Nefkens | | 12.00 | 4,440.00 |
| Chase Stroman | | 69.60 | 20,184.00 |
| Cooper Plyler | | 3.20 | 1,328.00 |
| David Stapleton | | 2.20 | 1,144.00 |
| Deborah Burger | | 4.00 | 640.00 |
| Jake Diiorio | | 13.30 | 6,517.00 |
| Marc Sable | | 0.20 | 50.00 |
| Mary Ann Arcenal | | 1.20 | 246.00 |
| Michael Husted | | 2.10 | 871.50 |

**Exhibit C**
**Page 17 of 18**
**Stapleton Dec. Exhibit B**
**Page 53 of 54**

| Timekeeper | | Hours | Amount |
|---|---|---|---|
| Olivia Jones | | 18.30 | 5,947.50 |
| Yenni Liang | | 2.20 | 693.00 |
| | **Total** | 130.50 | 42,512.00 |

## Expense Summary

| Expense | | Amount |
|---|---|---|
| Airfare | | 589.81 |
| Copies | | 9.70 |
| Lodging | | 201.24 |
| Meals | | 36.88 |
| Mileage | | 15.32 |
| Other | | 8.00 |
| Postage & Correspondence | | 1.89 |
| Transportation | | 58.12 |
| | **Total Expenses** | 920.96 |
| | **Total for this Invoice** | 43,432.96 |

**Exhibit C**
**Page 18 of 18**
**Stapleton Dec. Exhibit B**
**Page 54 of 54**